KAREN P. HEWITT
United States Attorney

JOHN R. MONROE
Trial Attorney, Tax Division
U.S. Department of Justice
P.O. Box 7238
Washington, DC 20044
Telephone: 202-307-0638
Facsimile: 202-514-6770
john.r.monroe@usdoj.gov

IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, )<br><br>Plaintiff, )<br><br>v. )<br><br>ROOSEVELT KYLE, individually or )<br>d/b/a CENTURY ONE RESORTS, LTD )<br>or CENTURY ONE ASSOCIATES; )<br>REBECCA TYREE a/k/a/ RUBEE TYREE )<br>or RUBY TYREE; )<br>COA FINANCIAL GROUP, LLC d/b/a as COA )<br>FINANCIAL NETWORK TRUST c/o T&N )<br>FASHION; )<br>and )<br>EAGLE FINANCIAL SERVICES, LLC )<br><br>Defendants. ) | Case No. 07-cv-2187-IEG-NLS<br><br>**DECLARATION OF<br>SHEREEN HAWKINS** |

1.    I, Shereen Hawkins, am over 18 years of age and am competent to testify to the facts set

forth in this declaration.

2.    I am currently a Revenue Agent employed in the Small Business/Self-Employed Division

of the Internal Revenue Service (IRS) in the Santa Ana, California office. I have worked

as a Revenue Agent with the IRS for over twenty years.

**Exhibit A**

2900882.1

*Defendant Roosevelt Kyle*

3.    In my capacity as a Revenue Agent, I conducted an investigation of the return-preparation business of Roosevelt Kyle ("Kyle").  The IRS initiated the investigation because it had determined, as part of a separate criminal investigation that Kyle wrongfully advised customers that they are not required to pay income taxes.

4.    Kyle resides in San Diego, California, and prepares federal income tax returns for customers in exchange for compensation.

*Defendant Rebecca Tyree*

5.    During my investigation of Kyle, it was discovered that his business associate Rebecca Tyree also prepared returns that unlawfully understate her customer's tax liabilities.

6.    Rebecca Tyree ("Tyree") resides in San Diego, California and in association with Kyle prepares federal income tax returns for customers in exchange for compensation.

7.    On October 12, 2007, I interviewed Tyree as part of my investigation into her return-preparation activities.  During that interview Tyree stated the following:

    i.    She began working for Kyle's tax preparation business in 2000 as a receptionist and in 2004 became the office manager;

    ii.    She prepares and files returns for others in exchange for compensation;

    iii.    Kyle most recently operated his tax preparation business using the name Eagle Financial Services;

    iv.    Kyle conducts tax return preparation interviews with customers but no longer signs returns that he helps to prepare;

    v.    She signed returns for customers for whom Kyle conducted the tax preparation interview and prepared the return;

*Tax Return Preparation Activities*

8.    Kyle, individually and through several businesses including: Century One Resorts, Ltd.;

Century One Associates; COA Financial Group, LLC; and Eagle Financial Services,

LLC; prepares federal income tax returns for others.

9.    Tyree, individually and through Eagle Financial Services, LLC; National Tax and

Financial Services; and Prosperity Financial Services; prepares returns for others.

10.    On average Kyle and his businesses have prepared and filed approximately 1,500 returns

per year since 2000.  Based on IRS records, the table below shows the number of federal

income tax returns that Kyle and his businesses have prepared and filed between 2000

and 2007:

| Name of Person/Entity | Number Returns Filed by Entity from 2000-2007: | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Roosevelt Kyle | 1572 | 1632 | 1864 | 136 | 12 | 2 | 1 | 5 |
| Century One Resorts d/b/a/ Century One Associates | 0 | 0 | 0 | 1451 | 2511 | 57 | 4 | 2 |
| COA Financial Network Trust/COA Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 2527 | 34 | 7 |
| Eagle Financial Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1136 |

3
Exhibit A

2900882.1

11.    As of October 2007, the IRS had examined 257 returns prepared and filed by Kyle,

Tyree, Century One Resorts, Century One Associates, COA Financial Network, and

Eagle Financial Services between 2002 and 2007. Kyle stopped signing returns in 2004

and uses others, including Tyree, to sign the returns he prepares.

12.    Tyree and Kyle frequently do not provide a preparer identification number on returns

they sign or prepare, which hinders the ability of the IRS to monitor their tax return

preparation activity.

13.    Kyle, Tyree, Century One Resorts, Century One Associates, COA Financial Network,

and Eagle Financial Services repeatedly prepared returns that understated their

customers' tax liabilities, most commonly by fabricating or inflating deductions for

charitable contributions and employee business expenses on Schedules A, "Itemized

Deductions," and business expenses on Schedules C, "Profit or Loss from Business."

14.    The following table lists the number of IRS-examined returns (out of the 257 examined)

that Tyree, Kyle, Century One Associates, COA Financial Network, and Eagle Financial

Services prepared and/or signed:[1]

| | |
|---|---|
| IRS-Examined Returns Signed by Kyle | 145 |
| IRS-Examined Returns Filed by Century One Resorts d/b/a Century One Associates | 154 |
| IRS-Examined Returns Filed by COA Financial Network | 82 |
| IRS-Examined Returns Filed by Eagle Financial Services | 15 |
| IRS-Examined Returns Signed by Tyree | 16 |
| IRS-Examined Returns for Which Kyle Conducted Interview But Did Not Sign | 11 |

---

[1] The categories of the table are not mutually exclusive. For example, many of the IRS-examined returns were both filed by Century One Associates and signed by Kyle or filed by Eagle Financial Services and signed by Tyree.

4
Exhibit A

2900882.1

15.    249 of the 257 examined returns (96 percent), understated the customer's tax liability. Customers consented to the IRS's examination adjustments on 137 of the returns.

16.    A summary of the results of the IRS examination of returns prepared and filed by Kyle, Tyree, Century One Resorts, Century One Associates, COA Financial Network, and Eagle Financial Services is attached to this declaration as Exhibit A-1.

17.    Of the 257 examined returns, 180 contained fabricated, inflated or unsubstantiated deductions for charitable contributions, 169 contained fabricated, inflated, or unsubstantiated deductions for employee business expenses, and 139 of the returns contained inflated or unsubstantiated deductions for business expenses on the Schedule C attached to the return.[2]

18.    All of the IRS-examined returns that Tyree signed and prepared required adjustments because of inflated or unsubstantiated deductions for charitable contributions and unreimbursed employee business expenses. A summary of the examined returns signed by Tyree is attached to this declaration as Exhibit A-2.

19.    Tyree also repeatedly failed to provide a preparer identification number on returns she signed.

20.    The average tax deficiency per return of the 257 examined returns is $3,938 with a total tax loss of $1,011,961.[3] The total of the agreed tax understatements on the 137 returns for which customers consented to the IRS's adjustments is $439,483 with an average agreed understatement of tax liability of $3,208 per return.[4] The total estimated tax loss

---

[2] Summary of Audit Results, Exhibit A-1.

[3] *Id.*

[4] *Id.*

between 2002 and 2007 for all customers as a result of fraudulent tax return preparation by Kyle, Tyree, COA Financial Network, and Eagle Financial Services is approximately $16 million.[5]


I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____November 29_____, 2007

_~Shereen Hawkins (signature)~_

SHEREEN HAWKINS

_____

[5] This estimate is derived as follows:  Kyle, Tyree, and their businesses prepared approximately 9,749 returns between 2002 and the present.  Of the 257 returns selected for examination, customers consented to the IRS's adjustments on 137 returns (a rate of 53.3 percent) for an average understatement of $3,208.  Assuming that 53.3 percent of the 9,749 returns prepared understated the tax liability of the customer on average by $3,208, the total tax loss is $16.67 million.

6
Exhibit A

2900882.1

## Exhibit A-1 Summary of Audit Results

| Tax Year | First Name | Last Name | Charitable Contrib. Adj. | Unreimb. EBE Adj. | Schedule C Adj. | Deficiency | Case Resolution | Preparer | Preparer Signature (1) | Interviewer |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | Jorge | Aceves | $0 | $0 | $2,931 | $4,276 | Agreed | Century One Associates | Kyle | Kyle |
| 2003 | Felipe & Maria | Acuna | $0 | $0 | $6,692 | $1,875 | Agreed | Century One Associates | Kyle | |
| 2003 | Jimmy & Josephine | Aguinaldo | $2,571 | $0 | $0 | $2,077 | Agreed | Century One Associates | Kyle | Kyle |
| 2004 | Marie Catherine | Ajero | $2,542 | $6,541 | $0 | $1,253 | No Show | Century One Financial Network | | |
| 2003 | Juliet | AI | $1,213 | $0 | $1,788 | $450 | Agreed | Century One Associates | Kyle | |
| 2003 | Amado | Alaysa Sr | $2,322 | $4,502 | $10,483 | $2,121 | No-Show | Century One Associates | Kyle | |
| 2003 | Ofori K | Amoah | $0 | | $6,016 | $1,863 | Agreed | Century One Associates | Kyle | |
| 2003 | Matthew | Anders | $0 | $0 | | $1,335 | Agreed | Century One Associates | Kyle | |
| 2003 | Marki | Andrews | $0 | | $9,146 | $4,468 | Agreed | Century One Associates | Kyle | |
| 2004 | Juan & Leticia | Anguiano | $0 | $6,552 | | $3,638 | Unagreed | Century One Associates | Kyle | |
| 2003 | Richard & Silvia | Apodaca | $1,699 | $0 | | $6,336 | No-Show | Century One Associates | Kyle | Kyle |
| 2002 | Nemesio & Delores | Apostol | $434 | $2,280 | $14,200 | $612 | Agreed | Century One Associates | Kyle | Kyle |
| 2003 | Rufo & Margarita | Aquinde | $3,060 | $7,161 | $37,048 | $10,943 | Agreed | Century One Associates | Kyle | Kyle |
| 2003 | Jodette | Arambula | $0 | $0 | $0 | $2,645 | ? | Century One Associates | Kyle | |
| 2003 | Arthur & Jana | Araujo | $4,843 | $8,011 | $7,832 | $2,696 | ? | Century One Associates | Kyle | |
| 2004 | Adrienne | Archie | $5,794 | $10,030 | $0 | $331 | Agreed | Century One Associates | Kyle | Kyle |
| 2004 | Joel & Maricela | Arias | $680 | $5,488 | $0 | $690 | Agreed | Century One Associates | Kyle | Kyle |
| 2003 | Edwin & Kathi | Arinduque | $5,245 | $0 | $14,833 | $5,094 | Agreed | Century One Associates | Kyle | |
| 2004 | Edwin & Kathi | Arinduque | $5,649 | $4,986 | $9,250 | $4,201 | Agreed | Century One Associates | Kyle | Kyle |
| 2003 | Deborah | Arnold | $1,192 | $1,250 | $0 | $392 | Agreed | Century One Associates | Kyle | |
| 2003 | Alma | Avila | $3,270 | $6,140 | $14,638 | $5,600 | Agreed | Century One Associates | Kyle | Kyle |
| 2004 | Alma | Avila | $3,212 | $4,873 | $12,795 | $3,658 | Agreed | Century One Associates | Kyle | Kyle |
| 2004 | Michael & Viviene | Baker | -$12,872 | | $38,866 | $10,984 | Unagreed | Century One Associates | Kyle | Kyle |
| 2004 | Michael & Viviene | Baker | -$6,128 | $0 | | $9,902 | Unagreed | Century One Associates | Kyle | Kyle |
| 2004 | Ronald & Gladyscel | Balane | $2,667 | $5,470 | $37,045 | $2,536 | Unagreed | Century One Associates | Kyle | Kyle |
| 2005 | Marissa | Bandala | $5,392 | $10,351 | $7,821 | $5,170 | Agreed | Century One Associates | Kyle | |
| 2004 | Marissa | Bandala | $5,837 | $10,445 | $5,600 | $5,504 | Agreed | Century One Associates | Kyle | |
| 2004 | Delores | Barbour | $3,177 | $4,216 | $0 | $1,260 | Agreed | National Tax & Financial Svcs | R. Tyree | |
| 2003 | William | Barnes | -$10 | $5,016 | $1,373 | $983 | Agreed | Century One Associates | Kyle | |
| 2004 | William | Barnes | -$4 | $7,683 | $1,081 | $1,110 | Agreed | COA Financial Network | Kyle | Kyle |
| 2004 | Gregg | Benedetto | $6,275 | $4,968 | $0 | $440 | ? | Century One Associates | Kyle | |
| 2003 | Mitchell | Biggart | $3,074 | $6,154 | $2,116 | $1,378 | No-Show | Century One Associates | Kyle | |
| 2006 | Loma | Booher | $3,350 | $7,270 | $0 | $0 | No Change w | Eagle Financial Services LLC | R. Tyree | |
| 2004 | Stanley & Jane | Breaux | $1,146 | $2,915 | $0 | $608 | Agreed | COA Financial Network | Kyle | |
| 2003 | Don & Carole | Bresler | | | $18,063 | $5,072 | Agreed | Century One Associates | Kyle | |
| 2003 | Jorge & Lourdes | Briseno | $3,649 | $2,237 | 14374 | $3,735 | Agreed | Century One Associates | Kyle | |
| 2004 | Corinne | Brown | $0 | $5,792 | $0 | $1,038 | Agreed | COA Financial Network | Kyle | |
| 2002 | Earnest | Burton Jr | $0 | $0 | $28,578 | $7,568 | No Show | Century One Associates | Kyle | |

Exhibit A-1

7

**Exhibit A-1**

| Year | Name | Last Name | | | | | Status | Company | Agent |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | Earnest | Burton Jr | $0 | $0 | $31,012 | $8,980 | No Show | Century One Associates | Kyle |
| 2002 | Phillip & Katherine | Callahan | $4,663 | $0 | $0 | $1,267 | No Show | Century One Associates | Kyle |
| 2006 | Erand & Leonila | Capuno | $3,500 | $11,233 | $0 | $817 | Agreed | Century One Associates | |
| 2004 | Curtis & Tracy | Casey | $4,728 | $7,644 | $0 | $1,620 | ? | COA Financial Network | |
| 2005 | Michael & Brenda | Cassimere | $2,747 | $6,928 | $0 | $1,667 | Unagreed | COA Financial Network | |
| 2005 | Michael & Brenda | Cassimere | $3,189 | $8,282 | $0 | $2,355 | Unagreed | Prosperity Financial Services | R. Tyree |
| 2003 | Carlos & Maricela | Castro | $2,350 | $0 | $32,227 | $9,614 | Unagreed | Century One Associates | Kyle |
| 2003 | Roy & Theresa | Chavis | $3,252 | $7,777 | $2,873 | $2,092 | Unagreed | Century One Associates | Kyle |
| 2003 | Davie | Clark | $0 | $0 | $0 | $311 | ? | Century One Associates | Kyle |
| 2002 | Wanda J. | Coleman | $5,584 | $0 | $1,211 | $1,178 | Agreed | Century One Associates | Kyle |
| 2004 | Jamie & Deanne | Coleman | $414 | $0 | $0 | $311 | Agreed | COA Financial Network | |
| 2003 | Clifton & Beverly | Collymore | $4,092 | $0 | $31,877 | $9,867 | Agreed | Century One Associates | Kyle |
| 2004 | Victor & Peggy | Cosby | $1,488 | $5,386 | $0 | $817 | Agreed | Century One Associates | |
| 2003 | Richard & Carlotta | Cowan | $3,584 | -$376 | $0 | -$743 | Agreed | Century One Associates | Kyle |
| 2004 | Eddie & Florencia | Cruz | $7,240 | $0 | $0 | $6,502 | Agreed | COA Financial Network | |
| 2003 | Jose & Mary | Cruz | $0 | $0 | $0 | $14,652 | ? | Century One Associates | Kyle |
| 2006 | Villamor & Ernestina | Cunanan | $5,486 | $8,790 | $0 | $1,860 | Unagreed | Eagle Financial Services LLC | R. Tyree |
| 2004 | Artur & Brenda McCra | Da Silva | $1,721 | $2,922 | $11,263 | $3,397 | Agreed | Century One Associates | Kyle |
| 2003 | Ruby & Evelyn | Danan | $2,465 | $4,640 | $0 | $0 | No Change | Century One Associates | Kyle |
| 2003 | James | Danan | $3,290 | $2,675 | $3,897 | $2,251 | Agreed | Century One Associates | Kyle |
| 2003 | Alvin & Patricia | Davis | $2,092 | $6,202 | $17,574 | $6,191 | Agreed | Century One Associates | Kyle |
| 2003 | James | Davis | $2,824 | $0 | $0 | $427 | ? | Century One Associates | Kyle |
| 2003 | Joseph & Christine | Delgado | $0 | $5,591 | $54,183 | $14,652 | Unagreed | Century One Associates | Kyle |
| 2003 | Daniel | Deluna | $0 | $2,562 | $30,177 | $2,221 | Agreed | Century One Associates | Kyle |
| 2003 | Daniel | Deluna | $8,060 | $0 | $8,329 | $1,860 | Agreed | Century One Associates | Kyle |
| 2003 | Eric M. & Tobi | Denson | $0 | $0 | $3,460 | $4,910 | Agreed | Century One Associates | Kyle |
| 2003 | Domingo | Domingo | $7,522 | $7,522 | $5,386 | $1,982 | Agreed | Century One Associates | Kyle |
| 2003 | Diane | Drake | -$3,240 | $0 | $0 | $3,125 | Agreed | Century One Associates | |
| 2006 | Dwight & Lillian | Dulaney | $5,000 | $9,598 | $0 | $3,125 | No Show | Eagle Financial Services LLC | R. Tyree |
| 2002 | Grace Ajunwa | Dumas | $4,920 | $1,269 | $27,361 | $5,575 | No Show | Century One Associates | |
| 2003 | Grace Ajunwa | Dumas | $1,195 | $0 | $24,474 | $4,400 | Unagreed | Century One Associates | Kyle |
| 2004 | Grace Ajunwa | Dumas | $2,282 | $0 | $135,089 | $37,710 | Unagreed | Century One Associates | Kyle |
| 2003 | Grace Ajunwa | Dumas | $5,294 | $3,385 | $59,933 | $18,303 | Unagreed | Century One Associates | Kyle |
| 2004 | Frank & Glenda | Edmond | $3,372 | $1,732 | $24,665 | $4,290 | Agreed | Century One Associates | Kyle |
| 2003 | Frank & Glenda | Edmond | $2,802 | $6,234 | $0 | $1,001 | Agreed | Century One Associates | Kyle |
| 2002 | Jim & Kim | Elampano | $3,642 | $5,518 | $0 | $1,410 | Agreed | Century One Associates | Kyle |
| 2002 | Elizabeth | Elenwo | -$548 | $0 | $36,296 | $6,217 | Agreed | Century One Associates | Kyle |
| 2004 | Abel & Luz | Favor | $4,899 | $9,144 | $0 | $2,164 | Agreed | Century One Associates | Kyle |
| 2003 | Juan & Lourdes | Figueroa | $4,737 | $6,695 | $22,224 | $7,158 | Agreed | Century One Associates | Kyle |
| 2004 | Juan & Lourdes | Figueroa | $5,800 | $3,105 | $2,417 | $2,783 | Agreed | Century One Associates | Kyle |
| 2003 | Juan & Lourdes | Figueroa | $4,936 | $6,110 | $1,297 | $1,492 | Agreed | Century One Associates | Kyle |
| 2003 | Sabino & Allison | Flores | $5,067 | $4,320 | $0 | $1,522 | Agreed | COA Financial Network | None |
| 2004 | Michael & Magdalena | Floresca | $2,920 | $3,796 | $0 | $1,470 | Agreed | COA Financial Network | Kyle |
| 2003 | Michael & Magdalena | Floresca | $2,920 | $3,796 | $0 | $1,470 | Agreed | COA Financial Network | Kyle |
| 2004 | Gerald & Marie | Gambito | $3,723 | $1,566 | $41,771 | $12,510 | Agreed | COA Financial Network | Kyle |
| 2003 | Maurice & Jeanette | Gangoy | $3,723 | $1,566 | $41,771 | $12,510 | Agreed | COA Financial Network | Kyle |
| 2004 | Jason & Myra | Garber | $3,450 | $5,515 | -$457 | $1,653 | Agreed | COA Financial Network | |

Exhibit A-1

8

| Year | First Name | Last Name | | | | | Status | Firm | Preparer |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | Hilario & Maria | Garcia | $0 | $0 | $11,688 | $1,652 | Agreed | Century One Associates | Kyle |
| 2006 | Joseph & Jessica | Garcia | $4,180 | $9,103 | $0 | $540 | Unagreed | Eagle Financial Services LLC | R. Tyree |
| 2004 | Teodoro & Avelina | Geronimo Jr | $6,125 | $7,462 | $0 | $2,319 | Agreed | Century One Associates | |
| 2003 | Wilfredo & Maria | Gil | $3,452 | $7,982 | $3,180 | $1,959 | Agreed | COA Financial Network | Kyle |
| 2004 | Donato & Josephine | Giron | $3,633 | $4,409 | $0 | $1,207 | Agreed | Century One Associates | Secretary |
| 2004 | Xinia | Gober | $0 | $0 | $63,396 | $20,762 | No Show | COA Financial Network | |
| 2002 | Jorge | Gomez | $4,693 | $4,899 | $0 | $2,754 | Agreed | Century One Associates | Kyle |
| 2002 | Jorge | Gomez | $5,947 | $3,219 | $0 | $2,963 | Agreed | Century One Associates | Kyle |
| 2003 | Manuel & Micaela | Gonzales | $5,662 | $5,207 | $6,051 | $3,150 | Agreed | Century One Associates | Kyle |
| 2004 | Manuel & Micaela | Gonzales | $4,036 | $4,891 | $4,446 | $2,428 | Agreed | COA Financial Network | Kyle |
| 2002 | Eugene | Griffin | $0 | $0 | $46,996 | $13,428 | No Show | COA Financial Network | |
| 2003 | Francis & Heide | Grigas | $7,130 | $8,711 | $8,559 | $4,168 | Agreed | Century One Associates | Kyle |
| 2004 | Joe | Groomes | $0 | $8,811 | $0 | $1,215 | Agreed | Century One Associates | Kyle |
| 2003 | Thomas & Rosie | Guerrero | $0 | $0 | $1,393 | $1,555 | Agreed | COA Financial Network | Kyle |
| 2004 | Terry & Theresa | Harris | $2,290 | $7,804 | $0 | $1,312 | Agreed | COA Financial Network | |
| 2004 | Tracey D. | Harris | $4,868 | $5,598 | $0 | $1,853 | No-show | COA Financial Network | |
| 2003 | Gaylen & Carmelita | Henrichs | $0 | $0 | $0 | | No Change | Century One Associates | |
| 2004 | Rogelio & Elsa | Hernandez | $4,014 | $14,302 | $1,211 | $2,745 | Agreed | Century One Associates | Kyle |
| 2006 | Danilo & Concepcion | Hernandez | $3,700 | $9,250 | $292 | $540 | Agreed | Eagle Financial Services LLC | R. Tyree |
| 2004 | Sergio & Cynthia | Hernandez | $8,206 | $8,206 | $0 | $2,610 | Agreed | Century One Associates | |
| 2003 | Juan & Leticia | Herrera | $0 | $0 | $0 | $354 | Agreed | Century One Associates | Kyle |
| 2003 | Kenneth & Alicia | Hidecker | $5,528 | $1,875 | $2,802 | $1,693 | Agreed | Century One Associates | Kyle |
| 2002 | Harvey & Catherine | Jamison | $770 | $0 | $1,437 | $1,470 | Agreed | Century One Associates | Kyle |
| 2004 | George & Leslie | Jeffrey | $7,554 | $10,077 | $0 | $2,505 | Agreed | Century One Associates | None |
| 2002 | Gregory T. | Johnson | $3,599 | $2,235 | $0 | $540 | No Show | Century One Associates | |
| 2001 | Keith & Norma | Johnson | $5,917 | $5,792 | $0 | $2,425 | Agreed | Century One Associates | Kyle |
| 2003 | Carrie | Johnson | $4,338 | $0 | $5,465 | $1,478 | Agreed | Century One Associates | Kyle |
| 2004 | Joe & Regina Kelly | Jones | $6,019 | $7,614 | $0 | $1,702 | ? | COA Financial Network | Kyle |
| 2004 | Brenda | Jones | $2,335 | $6,261 | $0 | $1,948 | ? | COA Financial Network | |
| 2003 | James | Kilpatrick | -$5,294 | $0 | $16,775 | $3,965 | No Show | COA Financial Network | Kyle |
| 2004 | Annie | King | $2,356 | $2,464 | $46,261 | $5,769 | No Show | Century One Associates | Kyle |
| 2003 | Lewis & Barbara | King | $3,883 | $5,483 | $1,668 | $1,325 | Unagreed | Century One Associates | Kyle |
| 2003 | Richard | Laycock | $2,852 | $9,565 | $221 | $2,750 | Agreed | Century One Associates | Kyle |
| 2004 | Christofer | Lee | $0 | $5,900 | $0 | $2,750 | Agreed | COA Financial Network | Kyle |
| 2004 | Lee | Lennett | $4,925 | $5,900 | $0 | $2,212 | Agreed | COA Financial Network | Kyle |
| 2004 | Marvin & Barbara | Leomo | $3,846 | $5,227 | $3,045 | $2,150 | Agreed | COA Financial Network | Kyle |
| 2003 | Eva | Leomo | $3,043 | $5,370 | $0 | $536 | Agreed | COA Financial Network | Kyle |
| 2004 | Eva | Leomo | $2,527 | $4,064 | $0 | $307 | Agreed | COA Financial Network | Kyle |
| 2005 | Eva | Leon | $0 | $0 | $12,579 | $3,586 | Agreed | National Tax & Financial Svcs | Larry |
| 2005 | Vicente & Genoveva | Leon | $5,450 | $9,055 | $15,802 | $5,149 | Agreed | COA Financial Network | Ruby |
| 2004 | Vincente & Genoveva | Leon | $5,475 | $10,058 | $1,800 | $1,387 | Agreed | COA Financial Network | Kyle |
| 2004 | Vincente & Genoveva | Leoncini | $6,375 | $7,528 | $0 | $3,262 | Agreed | COA Financial Network | Kyle |
| 2003 | Paul & Jinky | Lewis | | | | | Agreed | COA Financial Network | Kyle |
| 2004 | Paul & Stephanie | Lewis | | | | | Agreed | COA Financial Network | Kyle |

Exhibit A-1

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | Laura | Llanes | $0 | $0 | $2,025 | $2,481 | No Show | Century One Associates | Kyle |
| 2003 | Antoinette | Long | $0 | $0 | $0 | $426 | Agreed | Century One Associates | Secretary |
| 2004 | Michael & Jo | Longmire | $3,618 | $18,868 | $9,978 | $1,103 | Agreed | Century One Associates | Kyle |
| 2003 | Christopher & Brenda | Lopes | $4,734 | $6,969 | $40,699 | $8,204 | Agreed | Century One Associates | Kyle |
| 2003 | Christopher & Brenda | Lopes | $5,197 | $1,585 | $41,876 | $10,388 | Agreed | COA Financial Network | Kyle |
| 2004 | Roberto & Dora | Lopez | $4,201 | $7,961 |  | $1,143 | Agreed | Century One Associates | Kyle |
| 2002 | Richard | Love | $2,897 | $7,340 |  | $576 | Agreed | Century One Associates | Kyle |
| 2002 | Jimie | Love | $0 | $0 | $0 | $7,804 | Agreed | Century One Associates | Kyle |
| 2003 | Anthony | Lovett | $0 | $0 | $30,820 | $3,982 | Agreed | Century One Associates | Kyle |
| 2003 | Michael | Loza | $3,235 | $3,458 | $16,520 | $4,656 | Unagreed | Century One Associates | Kyle |
| 2002 | Michael & Gloria | Luongo | $6,865 | $0 | $12,000 | $4,656 | Agreed | Century One Associates | Kyle |
| 2003 | John | Luppens | $3,828 | $7,310 | $20,781 | $496 | No-Show | Century One Associates | Kyle |
| 2003 | Bakir & Shahidan | Madyun | $6,656 | $0 | $1,836 | $5,566 | No-Show | Century One Associates | Kyle |
| 2004 | Jose & Lorenza | Manabat | $0 | $11,895 | $0 | $2,479 | No Show | Century One Associates | Kyle |
| 2003 | Ernest & Cleotilde | Manzie | $0 | $0 | $56,922 | $2,393 | Agreed | Century One Associates | Kyle |
| 2003 | Ernesto | Masalunga | $4,692 | $4,732 | $0 | $9,985 | Agreed | Century One Associates | Kyle |
| 2004 | Ernesto | Masalunga | $3,669 | $4,389 | $0 | $1,575 | Agreed | Century One Associates | Kyle & Tyree |
| 2004 | Robert & Annabelle | Mattox | $5,020 | $0 | $19,182 | $660 | Agreed | Century One Associates | Kyle |
| 2003 | James | Mc Dougle | $0 | $855 | $0 | $2,387 | Agreed | Century One Associates | Kyle |
| 2003 | Eddie & Ratisha | Mc Dowell | $0 | $10,271 | $855 | $835 | ? | Century One Associates | Kyle |
| 2004 | Eddie & Ratisha | McDowell | $0 | $7,262 | $4,511 | $2,610 | Agreed | Century One Associates | Kyle |
| 2004 | Robert & Janet Decd | Medina | $0 | $1,875 | -$2,900 | $1,110 | Agreed | Century One Associates | Kyle |
| 2003 | Sandra | Mercado | $2,928 | $5,723 | $4,005 | $4,708 | No-show | Century One Associates | Kyle |
| 2003 | Jaime | Meron | $3,401 | $6,987 | $0 | $1,200 | Agreed | Century One Associates | Kyle |
| 2002 | Jaime | Meron | $2,645 | $5,744 | $0 | $915 | Agreed | Century One Associates | Kyle |
| 2003 | Gerald & Janet | Miller | -$9,600 | $0 | $26,372 | $9,802 | Agreed | Century One Associates | Kyle |
| 2004 | Dwayne & Lashawn | Mitchell | $7,033 | $10,168 | $0 | $2,467 | Agreed | Century One Associates | Kyle |
| 2004 | Roxanne | Morgan | $3,902 | $0 | $5,441 | $7,973 | Agreed | Century One Associates | Kyle |
| 2003 | Roxanne | Morgan | $3,994 | $0 | $11,151 | $4,454 | Agreed | Century One Associates | Kyle |
| 2003 | Joseph & Cecelia | Murphy | $7,485 | $2,525 | $2,164 | $1,762 | Agreed | Century One Associates | Kyle |
| 2004 | Joseph & Cecelia | Murphy | $6,206 | $1,807 | $2,211 | $1,610 | Agreed | Century One Associates | Kyle |
| 2005 | Joseph & Cecalia | Murphy | $5,454 | $1,149 | $118,701 | $0 | No Show | Prosperity Financial Services | R. Tyree |
| 2003 | Samuel & Percy | Naff | $0 | $0 |  | $41,355 | Unagreed | Century One Associates | Kyle |
| 2004 | Desiree | Nash | $2,072 | $8,453 | $0 | $2,570 | Unagreed | COA Financial Network | Kyle |
| 2006 | Desiree | Nash | $180 | $6,387 | $0 | $2,455 | Unagreed | Eagle Financial Services LLC | R. Tyree |
| 2003 | Sean & Kristi | Nichols | $5,020 | $1,520 | $15,200 | $6,623 | Unagreed | Century One Associates | Kyle |
| 2003 | Latanya | Norris | $0 | $0 | $2,300 | $2,475 | No Show | Century One Associates | Kyle |
| 2004 | Latanya | Norris | $4,058 | $5,960 | $8,972 | $4,869 | No Show | Century One Associates | Kyle |
| 2002 | Danny | Noyes | $4,058 | $0 | $0 | $1,358 | Agreed | Century One Associates | Kyle |
| 2002 | Danny M. | Odell | $4,302 | $4,076 | $3,356 | $6,071 | No Show | Century One Associates | Kyle |
| 2004 | Darin & Yolanda | O'Dell | $4,012 | $660 | $3,471 | $1,970 | No Show | Century One Associates | Kyle |
| 2003 | Jose & Sairis | Ortega | $0 | $0 | $30,888 | $5,471 | No-show | Century One Associates | Kyle |
| 2003 | Manuel & Antoinette | Padilla | $8,538 | $2,376 | $2,144 | $7,626 | No-show | Century One Associates | Kyle |

Exhibit A-1

| Year | Name | Last Name | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Status | Company | Rep |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | Glenn | Padulla | $5,198 | $5,022 | $0 | $3,267 | Agreed | COA Financial Network | Kyle |
| 2003 | Joel & Rosemary | Palacios | $8,500 | $5,388 | $2,157 | $3,179 | No Show | Century One Associates | Kyle |
| 2003 | Carlos & Gloria | Paramo | $0 | $0 | $27,314 | $2,393 | No Show | Century One Associates | Kyle |
| 2002 | Renato & Maximiana | Paredes | $4,748 | $3,741 | $2,956 | $3,441 | Unagreed | Century One Associates | Kyle |
| 2003 | Renato & Maximiana | Paredes | $4,679 | $1,125 | $4,148 | $18,547 | No-show | Century One Associates | Kyle |
| 2003 | Priscilla | Parnell | -$592 | $0 | $11,520 | $4,310 | Agreed | Century One Associates | None |
| 2002 | Roberto | Parra | $4,970 | $6,011 | $0 | $3,189 | Agreed | Century One Associates | |
| 2001 | Roberto | Parra | $3,700 | $0 | -$1,261 | -$166 | Agreed | Century One Associates | |
| 2003 | Kerry | Paterson | $0 | $0 | $23,953 | $8,001 | Agreed | Century One Associates | Kyle |
| 2004 | Kerry | Paterson | $0 | 0 | $7,894 | $2,153 | Agreed | COA Financial Network | Kyle |
| 2002 | Gwen | Paterson | $0 | $0 | $0 | $2,377 | No-Show | Century One Associates | Kyle |
| 2003 | Angelique | Patterson | $7,857 | $2,895 | $0 | $2,377 | No-Show | Century One Associates | Kyle |
| 2004 | James & Julia | Patterson | $3,162 | $1,895 | $6,995 | $1,410 | No Show | COA Financial Network | Kyle |
| 2003 | Dionne & Anna | Pellett | $5,300 | $9,139 | $0 | $3,225 | Agreed | COA Financial Network | Kyle |
| 2004 | William & Diana | Penick | $7,257 | $0 | $10,065 | $3,187 | ? | Century One Associates | |
| 2003 | Alfredo & Laura | Perez | $0 | $7,377 | 0 | $2,048 | Agreed | COA Financial Network | Kyle |
| 2003 | Carmen | Peru | $5,109 | $2,560 | $5,062 | $1,936 | Agreed | Century One Associates | |
| 2003 | Betty | Pippins | $6,313 | $8,455 | $0 | $5,465 | No-Show | Century One Associates | Kyle |
| 2001 | Betty | Pippins | $5,053 | $4,515 | $0 | $983 | No-Show | Kyle | |
| 2002 | Betty | Pippins | -$700 | $8,250 | $0 | $2,313 | No-Show | Century One Associates | |
| 2004 | Gregory & Debra | Ponrenke | $4,636 | $11,568 | $0 | $293 | ? | COA Financial Network | Kyle |
| 2003 | Lolita | Poppas | $0 | $0 | $43,605 | $3,100 | Agreed | COA Financial Network | Kyle |
| 2002 | Eric | Porter | $3,702 | $5,600 | $6,148 | $14,775 | No-Show | Century One Associates | |
| 2004 | Thomas | Poston | $4,000 | $6,320 | $773 | $2,258 | Unagreed | Century One Associates | None |
| 2003 | Everett & Alicia | Pratt | $1,382 | $6,938 | $0 | $2,077 | No-show | Century One Associates | Kyle |
| 2003 | Virgilio & Araceli | Presto | $5,309 | $9,920 | $0 | $1,365 | Agreed | Century One Associates | Kyle |
| 2002 | Dana B. | Purvis | $4,477 | $11,076 | $0 | $1,606 | No Show | Century One Associates | None |
| 2003 | Dana B | Purvis | $2,900 | 7322 | 0 | $1,440 | No Show | Century One Associates | |
| 2004 | Wendell & Kaen | Pyratt | $0 | $0 | $0 | $1,297 | Agreed | COA Financial Network | Kyle |
| 2003 | Troy | Rawls | $0 | $0 | $0 | $44,911 | Agreed | Century One Associates | Kyle |
| 2004 | Troy | Rawls | $13,700 | $7,877 | $0 | $14,409 | Agreed | COA Financial Network | Kyle |
| 2003 | Norlan & Teresita | Reyes | $3,735 | $9,843 | $0 | $5,828 | Agreed | COA Financial Network | Kyle |
| 2006 | Arturo & Delos | Reyes | $0 | $6,359 | $0 | $653 | Agreed | Century One Associates | |
| 2004 | Rolando & Lillbeth | Rillion | $3,873 | $3,500 | $0 | $953 | Agreed | Eagle Financial Services LLC | R. Fortin |
| 2003 | Jason | Robinson | $0 | $0 | $9,687 | $3,648 | No-Show | COA Financial Network | Kyle |
| 2003 | Shannon | Ross Jr | $0 | $0 | $38,661 | $13,388 | No Show | Century One Associates | |
| 2004 | Curtis | Rowe | $0 | $7,356 | $0 | $1,269 | Agreed | COA Financial Network | |
| 2003 | Laura | Ruiz | $3,883 | $5,077 | $175 | $1,095 | Agreed | Century One Associates | Kyle |
| 2006 | Santos | Sanidad | $800 | $6,814 | $0 | $2,288 | Agreed | Eagle Financial Services LLC | R. Tyree |
| 2004 | Alfred & Elaine | Santos | $5,096 | $6,962 | $0 | $1,864 | No-Show | Century One Associates | R. Tyree |
| 2004 | Noly & Maria | Sapinoso | $9,016 | $5,962 | $0 | $1,440 | No-Show | COA Financial Network | Kyle |
| 2006 | Jay | Sazon | $2,684 | $6,961 | $0 | $1,521 | Agreed | Eagle Financial Services LLC | R. Tyree |
| 2004 | James | Sexton | $5,045 | $8,836 | $0 | $1,493 | Agreed | COA Financial Network | Kyle |
| 2003 | Russell & Rocio | Shaver | $0 | $0 | $10,681 | $2,621 | Agreed | Century One Associates | Kyle |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | Warren | Simmons | $5,353 | $10,162 | $0 | $3,512 | No-Show | COA Financial Network | |
| 2003 | Ronald | Singleton | $7,247 | $7,686 | $5,838 | $5,350 | No-Show | Century One Associates | Kyle |
| 2006 | Thelma & Ricardo | Sison | $3,355 | $8,570 | $0 | $242 | Unagreed | Eagle Financial Services, LLC | |
| 2003 | James | Smith | $1,991 | $8,390 | $5,419 | $3,737 | No-Show | Century One Associates | Kyle |
| 2003 | Alberta | Smith | $3,051 | $3,900 | $5,611 | $2,895 | No-Show | Century One Associates | Kyle |
| 2004 | Gracy | Spears | $0 | $10,671 | $0 | $0 | No-Show | COA Financial Network | |
| 2003 | Henrietta | Steele | $2,663 | $0 | $986 | $1,407 | Unagreed | Century One Associates | Kyle |
| 2003 | Myrna | Sterling | $0 | $9,608 | | $2,570 | Agreed | Century One Associates | Kyle |
| 2003 | Janice | Stevenson | $2,498 | $5,532 | $7,235 | $2,977 | Agreed | Century One Associates | Kyle |
| 2004 | Sylvester & Sandra | Stewart | $0 | $7,081 | $0 | $4,005 | ? | COA Financial Network | Kyle |
| 2004 | Norman & Janica | Stewart | $4,021 | $0 | $0 | $2,721 | No-Show | COA Financial Network | |
| 2003 | Betty | Stewart | $5,173 | $7,795 | $0 | $3,427 | No-Show | Century One Associates | Kyle |
| 2003 | Larell | Stewart | $472 | $0 | $13,932 | $2,656 | Agreed | Century One Associates | Kyle |
| 2003 | Roberto | Taborga | $0 | $0 | $38,155 | $12,948 | Agreed | Century One Associates | Kyle |
| 2003 | Doris | Tande | $441 | $2,568 | $965 | $365 | Agreed | Century One Associates | Kyle |
| 2006 | Brett | Tande | $2,495 | $9,541 | $0 | $2,275 | Agreed | Eagle Financial Services, LLC | R. Tyree |
| 2004 | Jamar & Toni | Taylor | $0 | $0 | $0 | $718 | Agreed | COA Financial Network | |
| 2003 | Toyna | Taylor | $595 | $7,125 | $10,803 | $332 | Agreed | Century One Associates | Kyle |
| 2003 | Toyna | Turner | $6,097 | $0 | $28,296 | $9,771 | Agreed | Century One Associates | Kyle |
| 2003 | Toya | Turner | $3,342 | $0 | $29,591 | $7,446 | No-show | Century One Associates | Kyle |
| 2004 | Ofelia & Juan | Uriate | $0 | $0 | $1,510 | $2,335 | Agreed | COA Financial Network | Kyle |
| 2006 | Leonardo & Anita | Urrutia | $4,258 | $4,033 | $57,412 | $17,546 | No-show | Eagle Financial Services, LLC | R. Tyree |
| 2003 | Thomas & Marciana | Vandygriff | $0 | $0 | $13,048 | $3,516 | Agreed | Century One Associates | Kyle |
| 2003 | David & Veronica | Vargas | $3,710 | $0 | $30,901 | $8,889 | No-show | Century One Associates | Kyle |
| 2003 | Carlos & Alberta | Varquez | $0 | $0 | $2,373 | $2,006 | No-show | Century One Associates | Kyle |
| 2003 | Antonio & Erica | Veasey | $0 | $9,483 | $7,956 | $2,335 | Agreed | Century One Associates | Kyle |
| 2003 | Christopher & Darlent | Vergara | $4,738 | $3,055 | $11,557 | $1,253 | Agreed | Century One Associates | Kyle |
| 2003 | Kathleen | Walke | $7,785 | $3,325 | $3,671 | $3,475 | Agreed | Century One Associates | Kyle |
| 2004 | Kathleen | Walke | $9,010 | $7,898 | $5,355 | $3,516 | Agreed | COA Financial Network | Kyle |
| 2004 | Aaron & Maribel | Walker | $7,930 | $7,908 | $7,602 | $5,355 | Agreed | COA Financial Network | Kyle |
| 2003 | Gail | Ward | $4,249 | $20,747 | $0 | $7,433 | ? | COA Financial Network | Kyle |
| 2004 | Walter & Lavonne | Watts | $1,085 | $8,619 | $2,950 | $2,950 | No-show | COA Financial Network | Kyle |
| 2003 | Russell & Joan | Wesley | $1,105 | $0 | $9,630 | $3,390 | Unagreed | COA Financial Network | Kyle |
| 2001 | Yvonne | West | $5,303 | $0 | $0 | $1,531 | ? | COA Financial Network | |
| 2004 | Jay | Wilchester | $0 | $5,143 | $8,502 | $5,377 | No Show | COA Financial Network | Kyle |
| 2003 | Merle & Lavonya | Williams | $0 | $2,136 | $2,274 | $573 | Agreed | Century One Associates | Kyle |
| 2003 | Sherrice | Williams | $0 | $0 | $7,489 | $604 | Agreed | Century One Associates | None |
| 2003 | Jerry | Wilson | $500 | $7,349 | $0 | $1,650 | No-show | Eagle Financial Services, LLC | R. Tyree |
| 2006 | Irma | Winfield | $3,500 | $8,750 | $0 | $1,380 | Unagreed | Kyle | |
| 2001 | Irma | Winfield | $3,253 | $5,621 | $3,131 | $3,131 | Unagreed | Century One Associates | Kyle |
| 2002 | Janet | Winston | $0 | $5,611 | $1,245 | $1,245 | No - show | Century One Associates | Kyle |
| 2004 | William & Margo | Wright | $3,797 | $7,720 | $0 | $1,162 | Agreed | COA Financial Network | |

12

Exhibit A-1

| Year | First | Last | | | | | | Status | | COA Financial Network | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | John | Wright Jr. | $9,234 | $0 | | $0 | $1,305 | Unagreed | | COA Financial Network | | |
| 2003 | Charles & Lorene | Wynn | $6,042 | $0 | | $1,749 | $7,156 | No Show | | Century One Associates | | |
| 2003 | Geral | Wynn | $0 | $0 | | $20,391 | $3,724 | Agreed | | Century One Associates | Kyle | |
| 2004 | Dominick | Yeboah | $4,864 | $6,076 | | $0 | $1,485 | | | COA Financial Network | | Kyle |

| | | |
|---|---|---|
| Total Deficiency: | $1,011,961 | |
| Total Agreed Deficiency: | $439,483 | |
| Average: | $3,938 | |
| Average Agreed Deficiency: | $3,208 | |

(1) If blank, then either no preparer signature or illegible signature

## Exhibit A-2 Examined Returns Signed by Rebecca Tyree

| Tax Year | First Name | Last Name | Charitable Contrib. Adj. | EBE Unreimb. Adj. | Schedule C Adj. | Deficiency | Case Resolution | Preparer | Preparer Signature | Interviewer |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Marisa | Bandala | $5,837 | $10,445 | $5,600 | $5,504 | Agreed | National Tax & Financial Svcs LLC | R. Tyree | |
| 2006 | Lorna | Booker | $3,350 | $7,270 | $0 | $0 | No Change w | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Erand & Leonila | Capuno | $3,500 | $11,233 | $0 | $817 | Agreed | Eagle Financial Services LLC | R. Tyree | None |
| 2005 | Michael & Brenda | Cassinere | $3,189 | $8,282 | $0 | $2,355 | Unagreed | Prosperity Financial Services LLC | R. Tyree | |
| 2006 | Villamor & Ernestina | Cunanan | $3,486 | $8,790 | $0 | $1,860 | Unagreed | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Dwight & Lillian | Dulaney | $5,000 | $9,598 | $0 | $3,125 | No Show | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Joseph & Jessica | Garcia | $4,180 | $9,103 | $0 | $540 | Unagreed | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Danilo & Concepcion | Hernandez | $3,700 | $9,250 | $0 | $292 | Agreed | Eagle Financial Services LLC | R. Tyree | None |
| 2005 | Eva | Leomo | $2,527 | $4,064 | $0 | $307 | Agreed | National Tax & Financial Svcs LLC | R. Tyree | Ruby |
| 2005 | Joseph & Cecalia | Murphy | $5,454 | $1,149 | $0 | $0 | No Show | Prosperity Financial Services LLC | R. Tyree | |
| 2006 | Desiree | Nash | $180 | $6,387 | $0 | $2,455 | Unagreed | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Santos | Sanidad | $800 | $6,814 | $0 | $2,288 | Agreed | Eagle Financial Services LLC | R. Tyree | |
| 2006 | Jay | Sazon | $2,684 | $8,836 | $0 | $1,521 | Agreed | Eagle Financial Services LLC | R. Tyree | Tyree |
| 2006 | Brett | Tande | $2,495 | $9,541 | $0 | $2,275 | Agreed | Eagle Financial Services LLC | R. Tyree | Unidentified Man |
| 2006 | Ofelia & Juan | Uriarte | $595 | $7,125 | $0 | $332 | Agreed | Eagle Financial Services LLC | R. Tyree | Unidentified Man |
| 2006 | Jerry | Wilson | $500 | $7,349 | $0 | $1,650 | Agreed | Eagle Financial Services LLC | R. Tyree | None |
| | | | | | Total Deficiency | $25,321 | | | | |
| | | | | | Average | $1,583 | | | | |

Exhibit A-2

# IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,                )
                                         )
                Plaintiff,               )
                                         )
        v.                               )    Case No. 07-cv-2187-IEG-NLS
                                         )
ROOSEVELT KYLE, et al.                   )
                                         )
                Defendants,              )    DECLARATION OF
                                         )    SPECIAL AGENT
_____          )    MARIDEHL TABLAC
                                         )
ROOSEVELT KYLE,                          )
                                         )
                Third-Party Plaintiff,   )
                                         )
        v.                               )
                                         )
JOHN R. MONROE;                          )
DOES 1 THROUGH 1000,                     )
                                         )
                Third-Party Defendants.  )

1.    I, Maridehl Tablac, am over 18 years of age and am competent to testify to the facts set forth in this declaration.

2.    I am currently employed as a Special Agent with the Internal Revenue Service, Criminal Investigation division.

3.    I was assigned to assist in an investigation of the tax preparation business of Roosevelt Kyle.

4.    In my capacity as a Special Agent, I posed as a customer and arranged to have Roosevelt Kyle prepare a 2006 federal tax return (IRS Form 1040). My assumed identity was Maribel Torres.

5.    On April 4, 2007, I traveled to Roosevelt Kyle's tax preparation business, Eagle Financial Services, located at 2414 Hoover Avenue, Suite B, National City, California 91950. I was equipped with an audio recording device that I wore while in the premises. A fair and accurate transcription of the conversations I had on April 4, 2007, with Roosevelt Kyle while he

**Exhibit B**

2969420.1

1  prepared a 2006 tax return for me while I was posing as a customer is attached to this declaration

2  as Exhibit B-1. I am identified as "FV1" on the transcript and Roosevelt Kyle is identified as

3  "MV2".

4       6.    Upon entering Eagle Financial Service's business, I asked to meet with Mr. Kyle

5  to have him prepare a 2006 federal income tax return.

6       7.    The only document I provided to Roosevelt Kyle was a Form W-2 for Maribel

7  Torres, my assumed identity.

8       8.    After I gave Roosevelt Kyle the Form W-2, Mr. Kyle explained to me how I could

9  reduce my tax liability. Roosevelt Kyle told me that we needed to "play games" to reduce my

10  taxable income and that he would use his "creative mind" to save me from paying taxes.

11       9.    Roosevelt Kyle told me that his number one rule was to keep me from paying

12  taxes and that he would accomplish this by claiming phony deductions for "expenses" and a "few

13  other things."

14       10.    A true and accurate copy of the 2006 return that I paid Roosevelt Kyle to prepare

15  for me, posing as Maribel Torres, and that contained fabricated claims for employee business

16  expenses and charitable contribution deductions is attached to this declaration as Exhibit B-2.

17       11.    The return that Roosevelt Kyle prepared for me understated the tax liability by

18  approximately $1,130. Based on the information I provided to Mr. Kyle, he should not have

19  claimed any itemized deductions on the 2006 federal income tax return, and the return should

20  have showed an additional $852 in tax. However, the 2006 federal income tax return prepared

21  by Mr. Kyle claimed a tax refund of $278.

22       12.    A true and accurate copy of a 2006 federal income tax return accurately prepared

23  by the IRS that is based upon the same information I provided to Mr. Kyle, and showing

24  additional tax of $852 is attached to this declaration as Exhibit B-3.

25       13.    On the return that Roosevelt Kyle prepared for me, Kyle fabricated employee

26  business expenses, charitable contribution deductions, and auto license fees. Specifically,

27  Roosevelt Kyle fabricated $7,300 of unreimbursed employee business expenses, including over

28                      - 2 -                 2969420.1

1 $1,900 of reported laundry and cleaning expenses, $2,500 in gifts to charity, including a $2,000

2 contribution to the Girl Scouts and a $500 non-cash contribution to Goodwill, and $225 in auto

3 license fees. I gave no information to Roosevelt Kyle to support any of these itemized

4 deductions.

5     14.     After Roosevelt Kyle interviewed me, he said that he would put the return

6 together for me and then have his "girl" work on it.

7     15.     Roosevelt Kyle did not sign the 2006 federal income tax return that he prepared.

8 One of Mr. Kyle's business associates or employees, Rebecca Tyree, signed the return.

9 Additionally, neither Rebecca Tyree nor Roosevelt Kyle included a preparer identification

10 number. I did not give Rebecca Tyree any information to support the itemized deductions on the

11 return that she signed.

12     16.     I paid $90 dollars to have Roosevelt Kyle prepare the 2006 federal income tax

13 return.

14     I declare under penalty of perjury that the foregoing is true and correct.

15 Executed on _January 7_____, 2008

16

17 _MARIDEHL TABLAC_

18

19

20

21

22

23

24

25

26

27

28                - 3 -                2969420.1

17
Exhibit B

TRANSCRIPT OF U/C MEETING WITH ROOSEVELT KYLE
APRIL 4, 2007 10:30 AM

Meeting with Kyle begins on page 7 - MV2: "Okay, let's see what I can do to help you, if anything".

Exhibit B-1

18
Exhibit B-1

FV1:    ...four two thousand and seven, the time is 9:19.  This is um, acting in an
undercover capacity of Maribel Torres, um in an attempt to get my tax
returns prepared by Roosevelt Kyle, Case number 1000211721.   This
recorder will be shut off for now and will be back on prior to the meeting.

KEY:  [UI] = unintelligible
         // = voices overlap

MV = Male voice
FV = Female voice
UMV = Unknown male voice
UFV = Unknown female voice


[NOISE]

MV1:  [UI]

FV1:  The time is 11:28. [UI].

MV1:  // And we're turning the uh recording device back on. [ASIDE] Just
second.  [COUGH] Okay, hold on.  Okay, you can [UI] that into your [UI]
into the [UI].

[BACKGROUND NOISE]

MV1:  [UI].  Good luck.

[UI VOICES]

[BACKGROUND NOISE]

[SOUNDS]

[BEEP] [BEEP] [BEEP]

[LONG PAUSE]

[BACKGROUND NOISE]

[PHONE RING]

FV1: Hello?  Hello?  Yup, okay.

[BACKGROUND NOISE]

[PAUSE]

[[UI] BACKGROUND VOICES]

Exhibit B-1

Page 2 of 20

UMV: [IN BACKGROUND] [UI] do you have a letter [UI]?

UFV: [IN BACKGROUND] [UI] that's the letter from my [UI].

FV1: Hi, I'm looking for a Mr. Kyle?

FV2: Uh, do you have an appointment?

FV1: No. Is this where the tax preparations are [UI]?

FV2: Um, he's here once in a while, but...

FV1: //Is he here today?

FV2: ...[UI].

FV2: Uh, what can I help you with?

FV1: I just need to get my tax return prepared.

FV2: Oh, that's fine.

FV1: Oh, okay. [UI]?

FV2: Uh-huh.

[[UI] BACKGROUND VOICES]

FV2: [UI] W-2? [UI] W-2.

[NOISE]

UFV: [UI] ask her to repay you your money.

[[UI] BACKGROUND VOICES]

UFV: Hey! How ya doing?

[[UI] BACKGROUND VOICES]

UMV: [IN BACKGROUND] Every day for two months, ask her to repay money, and then you would give her money.

21
Exhibit B-1

Page 3 of 20

UFV:  [IN BACKGROUND] I didn't expect her payment when she got the check. And from the time she got the [UI] federal [UI] mail, I called and went to the house every day [UI]...

UMV:  //[UI] to repay her.

UFV:  ...and I have uh [UI] and then, [UI]...

UMV:  //Then?

UFV:  ...[UI] They were in her care. I can't pay her to watch my kids.

UMV:  //Please Ma' am. Please Ma' am.  Please be quiet.

UFV:  ...with the air conditioner...

UMV:  //[UI]

UFV:  ...with the air conditioner I was never able to get [UI] and were willing to...

UMV:  // Yeah, gotcha.  I want proof that you repaid these loans.  That's [UI] when I [UI] the money from my bank account.  Checking, Checking out.

[[UI] VOICES]

UMV:  Because uh, I didn't have any checks at the time.

[LAUGH]

UMV:  I... all I said is...

[LAUGHTER]

UMV:  Who'd like that answer, sir?  [PAUSE]  [UI]

[[UI] VOICES]

UMV:  I will not grant your [UI], Ma'am.  The injunction today is one thousand six hundred ninety five dollars.  Have a good day.

[[UI] VOICES]

[NOISE]

[BACKGROUND VOICES]

Page 4 of 20

[COUGHS]

[TELEVISION IN BACKGROUND THROUGHOUT RECORDING]

FV2:   Alright [UI].

[TV NOISE]

FV2:   [UI], [UI]

FV1:   [UI]

[TV NOISE]

FV3:   Ma'am, are you here for taxes or something else? Okay.  Okay.  There you go.

[PAUSE]

[NOISE]

FV1:   [UI].  This part right here.

FV3:   //Don't worry about that.

FV1:   Okay. [UI].

FV3:   [UI]

[BACKGROUND TELEVISION]

[NOISE]

[PAUSE]

FV2:   [UI]

FV1:   Uh-huh [UI]?

FV2:   Just on one side?

FV1:   Yes.

FV2:   Okay.

FV1:   [UI]

4

[BACKGROUND TELEVISION]

[LONG PAUSE]

[[UI] VOICES]

[NOISE]

UFV:  Hello.  Okay, we have Monday.  No, we're booked 'till [UI].  Three.  Okay, Okay, uh, three thirty?  Your name?  All right, we'll see you then, okay?

[BACKGROUND TELEVISION- COURT TV]

[TELEPHONE RINGS]

[NOISE]

[LONG PAUSE]

UFV:  Okay, [UI].

UFV:  Yeah.

UFV:  [UI].  You're in the middle of one of your [UI].

MV2:  Which one of you ladies is next?

UFV:  I think she was first.

[UI] VOICES]

MV2:  There she is.

[NOISE]

MV2:  Oh, as a matter of fact, as we're passing through here, let me show you what's interesting to see.  What's happening.

FV1:  [UI]

MV2:  Yes, those are unique just [UI].

FV1:  Okay.

MV2:  Those are not [UI] anywhere else in town and I'll show you why.

Page 6 of 20

FV1:  Okay.

MV2:  So the people that uh, want to get involved, and we can definitely do that. Did you see that video?

FV1:  Mm-hmm.

MV2:  So you know, you know what...

FV1:  //[UI].

MV2:  .[UI] BACKGROUND NOISE]

FV1:  [UI]

MV2:  [UI] we're going to be partners, so you'll see her in out.

FV1:  Oh, okay.

[BACKGROUND [UI] VOICES]

MV2:  [UI] will not be [UI] because [UI].

FV1:  [UI]

[BACKGROUND VOICES TELEVISION]

[LONG PAUSE]

[SNEEZE]

[UI VOICES]

UMV:  Have a good day.

MV2:  Okay, you too now. Okay.

[NOISES]

MV2:  Ooh.

FV1:  [LAUGHS]

MV2:  [UI]

6

FV1:   Last [UI]?

MV2:   Yeah, last one [UI].  What ya got?

UV:    [UI] [LAUGHTER]

[PAUSE]

UMV:  Mm, mm, mm.

UFV:   [UI]

UMV:  Oh [UI] school.  How old are you?

UFV:   Kid starts with [UI].

UMV:  Yeah.

UFV:   [UI].

UMV:  [UI] pretty good.  You're almost as good as new.  [UI] okay?  All right.

[MUSIC]

MV2:   Okay, let's see what I can do to help you, if anything.

FV1:   [LAUGHS].  Trying to get tax returns prepared.

MV2:   Uh, that's what you want done, huh?

FV1:   Yup...

MV2:   //You love your money.

FV1:   It's almost time.

MV2:   You love your money too, huh?

FV1:   Of course.

MV2:   You don't want to give the government nothing.

FV1:   [LAUGHS] Nope.

MV2:   Oh my God.  One World Trade and Finance.  What's that?

Page 8 of 20

FV1:  What they do is some uh mortgage, mortgage company.

MV2:  Yeah?

FV1:  Yeah, in the Bay area.  I'm from the Bay area.

MV2:  Up in the Bay area?

FV1:  Yeah, I just moved here.

MV2:  You just moved here?

FV1:  Yeah.

MV2:  When?

FV1:  About a month ago.

MV2:  Oh just a month?

FV1:  Yeah.

MV2:  I see.  And, what, what [UI] [STUTTERING] you're an assistant...

FV1:  Oh well, I pretty much did everything.  Office, ordering supplies, answering the phones.

MV2:  Emptying the trash can [UI] no.

FV1:  Yeah.

MV2:  [LAUGHS]

FV1:  Cleaning the bathrooms.

MV2:  Yeah, okay, all right.

FV1:  [LAUGHS]

MV2:  Okay.  All righty, so you just moved, okay.  Okay, I see. All righty. Well, let's see what I can do here.

FV1:  Okay.

MV2:  It looks like um, you don't, you didn't buy no house, you don't buy nothing.

FV1:   No.  Well, it's cheaper here. So I'm thinking...

MV2:   Oh, oh yes.  Well we know that.

FV1:   Yeah, I see a lot of new condos up.

MV2:   Mm-hmm.  Yeah, you could pick up one for about hmm, three or four fifty, something like that.

FV1:   For uh, like a two bedroom?

MV2:   Yeah, two bedroom.

FV1:   Wow.

MV2:   Yeah my son just bought, one of my sons just bought one out in Tierra Santa, he paid three hundred and nine, nice two bed room, [UI].

FV1:   //[UI].

MV2:   Mm, well, you know it's about maybe, ten years old...

FV1:   //Okay, that's still good.

MV2:   ...but it's good, it's real good.

FV1:   Yeah.

MV2:   It's a good deal, the payment's about I think about sixteen hundred, uh something like that.

FV1:   I'd be lucky to get a one bedroom... up over there.

MV2:   Yeah. Oh yeah. Oh yeah. Oh yeah.  It's up there.

FV1:   It's ridiculous.

MV2:   Yeah it is.  Much so.  Well Maribel, let's see if we can do [UI], you know, for you just... you gotta make it hard [UI].

FV1:   What [LAUGHS]?

MV2:   See, Uncle Sam'll sit and wait on you.  He's waiting on you, believe me, he is waiting...

FV1:   Who?

MV2:  ..:Uncle Sam.

FV1:  Oh, Uncle Sam [LAUGHS]. I'm like who?

MV2:  Because [NOISE] see, [NOISE] you guys go up there and you, you claim these exemptions and all this other stuff, you know...

FV1:  For um, oh.

MV2:  ...you know and he knows that you, he knows. And I need to show you something...

FV1:  Okay.

MV2:  So you'll understand, okay? See he, all he needs to know is what you made. That's all he need to know, okay?

FV1:  Okay.

MV2:  He don't need to know nothing else. Because, he, he's got a... a game plan. See that little percentage table. No matter what you do...

FV1:  //I always look at those but...what does it mean [LAUGHS]?

MV2:  ...Okay, here's what it means. [STUTTERS] I'm gonna... I'm gonna show you something.

FV1:  okay.

MV2:  Today, is education day.

FV1:  Education day.

MV2:  Okay.

FV1:  Okay.

MV2:  Uncle Sam said "Well, you know, I know you made, forty one thousand dollars. 'Cause this guy, informed me [LAUGHS]. Yeah, okay?

FV1:  Right.

MV2:  You made forty one thousand dollars.

FV1:  Right.

MV2:  So here's how the game is played.

FV1:  Okay.

MV2:  Okay.  Now, your first, up to thirty thousand dollars...

FV1:  Uh-huh.

MV2:  ...you understand what I'm saying?

FV1:  Yeah.

MV2:  I will, I'm [UI] for forty two hundred bucks.  [UI] Thirty eight.

FV1:  Okay, so I owe him?

MV2:  Wait, wait a minute, wait a minute...

FV1:  Oh.

MV2:  ...wait a minute, let me show you.

FV1:  Okay.

MV2:  Yes you owe him, but let, let me show what he's doing.  He says "so I know you made this money, so ain't no way you can deny that."

FV1:  Okay.

MV2:  Okay?  Now, your employer tax table, if you don't claim no exemptions...

FV1:  //Uh-huh.

MV2:  ...say zero, he's going to take out a minimum of ten percent.

FV1:  Okay.

MV2:  You understand?  If you claim some exemptions, [UI] do anything, for example doing all that other stuff, then it's less than that ten percent.

FV1:  Okay.  That's my employer does that.

MV2:  //Your employer's going to do that.  So it doesn't matter to him.  He's going to report this here.  So, now, here's what happened today.  And

here's where you are today, now, we're real live thing now. He's, here's what Uncle Sam'll say "okay, I know you made over thirty...

FV1:  //Uh-huh.

MV2:  ...but up to thirty, I'm asking for forty two hundred. Now everything over thirty, which is another eleven thousand dollars, I want twenty-five cents out of a dollar."

FV1:  Oh, okay.

MV2:  Now, you see what I'm saying?

FV1:  Yeah.

MV2:  Now, he, here's what happens. So I'm going to get you eleven thousand dollars. Okay. Now he wants twenty five [UI] cents out of there. Not only...

FV1:  //[UI].

MV2:  ...not only do he askin' for this, he's asking for that too.

FV1:  That's a lot.

MV2:  And that's what you pay [UI]. Okay? [LAUGHS]

FV1:  [LAUGHS]

MV2:  Okay, so now, my objective...

FV1:  //Okay.

MV2:  ...is to try to bring you back down, [LAUGHS] okay? To reverse what's his thing is, see? I said, okay. I understand what he want. He's asking for over seven [UI] you only paid him thirty eight hundred, so you halfway there! [LAUGHS]

FV1:  I'm almost there. [LAUGHS]

MV2:  You see, so now we have to play games.

FV1:  Okay.

MV2:  To reverse this here. Where's your aunt?

FV1:  Oh, [UI STUTTERS] she's out in a doctors today so...

MV2:   What, what's her name?

FV1:   Elsa?

MV2:   Elsa, what? Last name.

FV1:   Santo...

MV2:   Santo...

FV1:   //Yeah.

MV2:   ...okay, alright.  Has she told you about me?

FV1:   Well, I don't think she's been here, but she's, she's a friend of hers...

MV2:   //A friend told you...

FV1:   //...yeah...

MV2:   ... another friend, another friend...

FV1:   ...yeah.

MV2:   See that's how that works.

FV1:   She probably told me the name, but I don't [LAUGHS].

MV2:   Yeah.  See that's the way that works, you see?  Okay so now that's where I'm at.

FV1:   Okay.

MV2:   And that's what I have to do.  Okay?

FV1:   Okay.

MV2:   See [STUTTERS] and with my creative mind...

FV1:   //[LAUGHS]

MV2:   ...okay [LAUGHS],  you understand loans are creative too.  You know what they do to make those loans [UI]...

FV1:   //Right, right.

MV2: ...Okay, well, [STUTTERS] we try to do the same thing with taxes.  Okay?

FV1: Okay.

MV2: With my creative mind, okay? So in order to try to save you from paying them any money...

FV1: //Uh-huh.

MV2: ...knowing you're expecting something, okay?  Do you understand? [LAUGHS]  Oooh boy...

FV1: //[LAUGHS].

MV2: ...okay, let's see what we can do here...

FV1: //Okay.

MV2: ...okay.  Now here's where I'm at, I'm gonna tell you where I'm at right now, um...I can keep you from paying it okay?  That's number one rule. So you know, something happened.

FV1: Okay.

MV2: Okay?

FV1: And how do we do that? [LAUGHS]

MV2: Well, with my creative mind I...

FV1: //You're the creative one. [LAUGHS]

MV2: ...[UI] I'll give you some expenses [UI] a few other...

FV1: //Okay.

MV2: ...things here. Okay?  But let me just give you glimpse, and then I have to look at it a little bit closely.

[[UI] VOICE]

MV2: Huh?

FV1: All these numbers...

14

MV2:  I know.  Well, once you've been in it as long as I have, okay, then you will understand a few things.

FV1:  Okay.

MV2:  And you'll be able to adjust [UI] a few things. Okay.  This here is a refund, but that [sic] from the state of California.

FV1:  Uh-huh

MV2:  Okay...

FV1:  This is how much I'm getting...

MV2:  //Yeah...

FV1:  ...from...

MV2:  //...from the state of California.

FV1:  ...California, okay.

MV2:  But here's, on the federal, here's what you getting from the federal.

FV1:  Okay.

MV2:  Well, instead of you [STUTTERS] you see what the difference was, see you hear what I'm saying?

FV1:  //Yeah.

MV2:  ...Okay?

FV1:  [UI]

MV2:  //So you going to end up with about a thousand dollars total.

FV1:  Okay.

MV2:  You understand what I'm saying between the two.

FV1:  [UI] yeah, I mean [UI].

MV2:  Yeah.

FV1:  Yeah.

MV2: Okay, [UI] [LAUGHS]...

FV1: //[LAUGHS].

MV2: ...so I think that's [PAUSE] work at it.

FV1: Mm-kay.

MV2: [UI] okay?  Is that fair enough?

FV1: That's fair enough.

MV2: You see?

FV1: Can I keep that? Or...

MV2: Well, I'm, I'm gonna... I give you this way because I need to be able to come back to my numbers...

FV1: //Okay.

MV2: ...you see.   But you're going to have that and write it down...

FV1: //Okay, I will write it down.

MV2: ...[UI] the federal, you'll get seventy-five dollars, [PAUSE] and then the State...

FV1: //The State, okay, okay.

MV2: Yeah I like to explain people so they can see it, and then you can understand, that, how valuable I am.

FV1: [LAUGHS]

MV2: Okay?  [LAUGHS].  All right.

FV1: //Sounds good.  So again [STUTTERS] are you going to do that today? Or...

MV2: Huh?  No, well, I will put it together.  It won't be ready for a few days.

FV1: How long?

MV2: [UI].

FV1:  // 'Cause I'm leaving town...

MV2:  //Yes.

FV1:  ...tomorrow afternoon.  I'm going back to the Bay area.

MV2:  You going, how long are you be gone?

FV1:  Um, for a week or so.

MV2:  Oh.

FV1:  I gotta move [STUTTERS] most of my stuff though...

MV2:  //Stuff...

FV1:  //...I've decided...

MV2:  //...oh you do?

FV1:  ...Yeah.

MV2:  Okay.  Here's what I will do.  Okay.  All righty.  I will go ahead and put this together for you...

FV1:  //Okay.

MV2:  ...and have my girl [PAUSE] work on it.

FV1:  Tomorrow morning...

MV2:  No.

FV1:  Okay, what time?

MV2:  Okay.  You come in about this time tomorrow morning.

FV1:  Okay.

MV2:  Okay?

FV1:  I don't need an appointment, right?

MV2:  Nope.

Exhibit B-1

FV1:   Okay.  And how much is it going to be so I...

MV2:   //Ninety [UI].

FV1:   ...Ninety dollars.

MV2:   All righty? You gotta pay the girl up here in the front.

FV1:   Okay.

MV2:   Okay?

FV1:   What was your name sir?

MV2:   Roosevelt...

FV1:   //Roosevelt...

MV2:   ...Kyle.

FV1:   ...nice to meet you.

MV2:   Okay?  And I'll see you do loans, you know something about loans.

FV1:   Not really [UI].

MV2:   You know?  You just fill the paperwork.

FV1:   //I just, yeah, the paperwork...

MV2:   //Oh, oh.

FV1:   ...the dirty work.

MV2:   The dirty work [UI].

FV1:   Yeah.

MV2:   Alrighty.  Okay.

FV1:   Okay so, I'll see you tomorrow then.

MV2:   Okay.

FV1:   Thank you.

MV2:  Alright now, okay.

UFV:  Should I pay right now?

MV2:  Yeah...

FV1:  Okay.

MV2:  ...the young lady here, give her some inspiration.

FV1:  [LAUGHS]

[LAUGHTER]

MV2:  Okay?

FV1:  Okay.

MV2:  Would you ask mm, mm... [UI] to put that in right away?

FV1:  Okay.

[BACKGROUND NOISES]

MV2:  You see?

FV1:  Thank you.

MV2:  Okay, thank you.  Have a great one.

FV1:  Okay, you too.

MV2:  Okay.

[BACKGROUND NOISES]

FV1:  You guys get busy at all? Or...

FV2:  Yeah.

FV1:  Yeah.

FV2:  Your receipt I'm going to staple in here so we, we see 'em, okay?

FV1:  Oh, I don't get his receipt.

Exhibit B-1

Page 20 of 20

FV2:   [UI] [NOISE] the receipt [UI]? ...

FV1:   Uh-huh.

FV2:   ...[UI] when you come pick it up it's in here.

FV1:   Okay, tomorrow?  Okay.

FV2:   Okay?

FV1:   Thank you.

[BACKGROUND NOISES]

[LONG PAUSE]

[BEEPING]

[BACKGROUND NOISES]

[LONG PAUSE]

[NOISE]

[BACKGROUND VOICES]

[BACKGROUND NOISES]

[TICKING NOISE]

[BACKGROUND NOISES]

MV1:   [UI] time we shut.  The time is uh, approximately eleven twenty nine and the re- tape recording device is being shut off.

**[END OF RECORDING]**

Exhibit B-1

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006** (99) IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning , 2006, ending , 20

OMB No. 1545-0074

**Label** (See instructions.)

Your first name: MARIBEL    MI    Last name: TORRES

If a joint return, spouse's first name    MI    Last name

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

749 MARIPOSA CIR

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code

NATIONAL CITY    CA    91950

**Your social security number**

**Spouse's social security number**

You **must** enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . . . . . . . ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☒ Single

2 ☐ Married filing jointly (even if only one had income)

3 ☐ Married filing separately. Enter spouse's SSN above & full name here ▶

4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶

5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . .

b ☐ **Spouse** . . . . . . . . . . . . . . . .

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b . . . . . . . 1

• No. of children on 6c who:
• lived with you . . . . .
• did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above .
Add numbers on lines above ▶ 1

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** 41,005.

8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . . . . **8a**

b Tax-exempt interest. **Do not** include on line 8a . . . . . . . . . | 8b |

9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . **9a**

b Qualified dividends (see instrs) . . . . . . . . . . . . . | 9b |

10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . **10**

11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11**

12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . . . **12**

13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . ☐ **13**

14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . **14**

15a IRA distributions . . . | 15a | b Taxable amount (see instrs) **15b**

16a Pensions and annuities | 16a | b Taxable amount (see instrs) **16b**

17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . **17**

18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . . **18**

19 Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **19**

20a Social security benefits . . . | 20a | b Taxable amount (see instrs) **20b**

21 Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21**

22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ **22** 41,005.

**Adjusted Gross Income**

23 Archer MSA deduction. Attach Form 8853 . . . . . . . . | 23 |

24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 |

25 Health savings account deduction. Attach Form 8889 . . . . | 25 |

26 Moving expenses. Attach Form 3903 . . . . . . . . . . . | 26 |

27 One-half of self-employment tax. Attach Schedule SE . . . . | 27 |

28 Self-employed SEP, SIMPLE, and qualified plans . . . . . . | 28 |

29 Self-employed health insurance deduction (see instructions) . . | 29 |

30 Penalty on early withdrawal of savings . . . . . . . . . . | 30 |

31a Alimony paid b Recipient's SSN ▶ | 31a |

32 IRA deduction (see instructions) . . . . . . . . . . . . . | 32 |

33 Student loan interest deduction (see instructions) . . . . . | 33 |

34 Jury duty pay you gave to your employer . . . . . . . . . | 34 |

35 Domestic production activities deduction. Attach Form 8903 . . | 35 |

36 Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **36** 41,005.

37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . . ▶ **37** 41,005.

**Exhibit B-2**

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112  11/07/06    Form **1040** (2006)

Form **1040** (2006)  MARIBEL TORRES                    **Page 2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 41,005. |
| | 39a Check { You were born before January 2, 1942, [ ] Blind. } Total boxes checked ► 39a [ ] | | |
| **Standard Deduction for —** | if: { Spouse was born before January 2, 1942, [ ] Blind. } | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b [ ] | | |
| | 40 Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) | 40 | 11,159. |
| | 41 Subtract line 40 from line 38 | 41 | 29,846. |
| | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 3,300. |
| • All others: | 43 **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 26,546. |
| Single or Married filing separately, $5,150 | 44 **Tax** (see instrs). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 44 | 3,601. |
| | 45 **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| Married filing jointly or Qualifying widow(er), $10,300 | 46 Add lines 44 and 45 ► | 46 | 3,601. |
| | 47 Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| Head of household, $7,550 | 49 Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 Education credits. Attach Form 8863 | 50 | |
| | 51 Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 Residential energy credits. Attach Form 5695 | 52 | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required | 53 | |
| | 54 Credits from: a [ ] Form 8396 b [ ] Form 8839 c [ ] Form 8859 | 54 | |
| | 55 Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Form ____ | 55 | |
| | 56 Add lines 47 through 55. These are your **total credits** | 56 | |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ► | 57 | 3,601. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your **total tax** ► | 63 | 3,601. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 ... 64 | 3,849. | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return ... 65 | | |
| | 66a **Earned income credit (EIC)** ... 66a | | |
| | b Nontaxable combat pay election .. 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) ... 67 | | |
| | 68 Additional child tax credit. Attach Form 8812 ... 68 | | |
| | 69 Amount paid with request for extension to file (see instructions) ... 69 | | |
| | 70 Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 ... 70 | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required ... 71 | 30. | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** ► | 72 | 3,879. |
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | 73 | 278. |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ► [ ] | 74a | 278. |
| | ► b Routing number XXXXXXXXX ► c Type: [ ] Checking [ ] Savings | | |
| | ► d Account number XXXXXXXXXXXXXXXXX | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax ► 75 | | |
| **Amount You Owe** | 76 **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions ► | 76 | |
| | 77 Estimated tax penalty (see instructions) ... 77 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [ ] **Yes.** Complete the following. [X] **No** | | |
| | Designee's name ►    Phone no. ►    Personal identification number (PIN) ► | | |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| ► | | ADMIN ASSISTANT | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |
| ► | | | |

**Paid Preparer's Use Only**

| Preparer's signature ► | Date 4/4/07 | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | EAGLE FINANCIAL SERVICES, LLC 2414 HOOVER AVE STE B NATIONAL CITY    CA 91950-8583 | EIN 20-8249361 Phone no. | |

Form **1040** (2006)

FDIA0112   11/07/06

41
Exhibit B-2

| a Control number | | |
|---|---|---|

**b** Employer identification number (EIN)  26-0105541

OMB No. 1545-0008

| c Employer's name, address, and ZIP code | |
|---|---|
| ONE WORLD TRADE & FINANCE, LLC | |
| 500 AIRPORT BLVD, SUITE 402 | |
| BURLINGAME     CA  94010 | |

| 1 Wgs, tips, other compn 41005.26 | 2 Fed inc tax withheld 3849.00 | 3 Social security wages 41005.26 |
|---|---|---|
| 4 SS tax withheld 2542.00 | 5 Medicare wages & tips 41005.26 | 6 Medicare tax withheld 594.50 |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| | 10 Depdnt care benefits | 11 Nonqualified plans | 12a |

Form **W-2**
**Wage and Tax Statement**
**2006**

Copy B To Be Filed with Employee's FEDERAL Tax Return
This information is being furnished to the Internal Revenue Service.

e Employee's name, address, and ZIP code                         Suff.

MARIBEL     TORRES
25800 INDUSTRIAL BLVD.
HAYWARD          CA 94545

| 13 | | 12b |
|---|---|---|
| Statutory employee ☐ | 14 Other | 12c |
| Retirement plan .. ☐ | | 12d |
| Third-party sick pay | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 70402340 | 41005.26 | 1848.00 | | | |

Department of the Treasury — IRS

Exhibit B-2

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Your social security number

MARIBEL TORRES

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 ... **2** | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local income taxes | 5 | 1,848. | |
| | 6 | Real estate taxes (see instructions) | 6 | | |
| (See instructions.) | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► AUTO LICENSE FEES _____ 225. | 8 | 225. | |
| | 9 | Add lines 5 through 8 | | 9 | 2,073. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| (See instructions.) | | _____ | | | |
| | | _____ | 11 | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 15 | 2,000. | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | 500. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 2,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► SEE STATEMENT _____ 7,316. | 20 | 7,316. | |
| | 21 | Tax preparation fees | 21 | 90. | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 22 | | |
| (See instructions.) | 23 | Add lines 20 through 22 | 23 | 7,406. | |
| | 24 | Enter amount from Form 1040, line 38 ..... **24** | 41,005. | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 820. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 6,586. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | |
| | | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | 28 | 11,159. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301   11/07/06

Schedule A (Form 1040) 2006

| Schedule A Lines 20, 22, 27 | Miscellaneous Itemized Deductions Statement | 2006 Statement |
|---|---|---|

▶ Attach to return (after all IRS forms)

Name(s) Shown on Return
MARIBEL TORRES

Social Security Number

## Employee Business Expenses — Subject to 2% Limitation

| | | | |
|---|---|---|---|
| 1 | Unreimbursed employee expenses from Form 2106 . . . . . . . . . . . . . . . . . | 1 | 4,361. |
| 2 | Excluded expenses from Form 2555 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3a | Qualified Educator Expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3a | |
| b | Above the line Educator Expenses: (from Form 1040, line 23A) | 3b | |
| c | Excess Educator Expenses (line 3a less line 3b) . . . . . . . . . . . . . . . . . | 3c | |
| 4 | Union and professional dues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Professional subscriptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 630. |
| 6 | Uniforms and protective clothing . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Job search costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other: | 8 | 1,975. |
| | LAUNDRY AND CLEANING | | |
| | BUSINESS TELEPHONE | | 350. |
| 9 | **Total unreimbursed employee business expenses** (combine lines 1 - 8) . . . . | 9 | 7,316. |

## Miscellaneous Expenses — Subject to 2% Limitation

Investment Expense ↓

| | | | |
|---|---|---|---|
| 10 | Depreciation and amortization deductions . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Casualty/theft losses of property used in services as an employee . . . . . . | 11 | |
| 12 | REMIC expenses, from Schedule E . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Investment expenses related to interest and dividend income . . . . . . . . . | 13 | |
| 14 | Deductions related to portfolio income, miscellaneous deductions, and excess deductions on termination, from Schedule(s) K-1 . . . . . . . . . . . . | 14 | |
| 15 | Miscellaneous deductions excluded on Form 2555 . . . . . . . . . . . . . . . . | 15 | |
| 16 | Investment counsel and advisory fees . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Certain attorney and accounting fees . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Safe deposit box rental fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | IRA custodial fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Loss incurred from total distribution of all traditional IRAs . . . . . . . . . . . | 20 | |
| 21 | Loss incurred from total distribution of all Roth IRAs . . . . . . . . . . . . . . . | 21 | |
| 22 | Other: | 22 | |
| 23 | **Total miscellaneous expenses** (combine lines 10 through 22) . . . . . . . . . | 23 | |

## Other Miscellaneous Deductions — Not Subject to 2% Limitation

| | | | |
|---|---|---|---|
| 24 | Deductions related to portfolio income, from Schedule(s) K-1 . . . . . . . . . | 24 | |
| 25 | Federal estate tax paid on decedent's income reported on this return . . . . . | 25 | |
| 26 | Miscellaneous deductions excluded on Form 2555 . . . . . . . . . . . . . . . . | 26 | |
| 27 | Impairment-related expenses of a handicapped employee, from Form 2106 | 27 | |
| 28 | Amortizable bond premiums on bonds acquired before 10/23/86 . . . . . . . | 28 | |
| 29 | Gambling losses (to the extent of gambling income) . . . . . . . . . . . . . . . | 29 | |
| 30 | Casualty/theft losses of income-producing property . . . . . . . . . . . . . . . | 30 | |
| 31 | Other miscellaneous deductions: | 31 | |
| 32 | **Total other miscellaneous deductions** (combine lines 24 through 31) . . . . | 32 | |

Exhibit B-2

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service    (99)

**Unreimbursed Employee Business Expenses**

► **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **54A**

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| MARIBEL TORRES | ADMIN ASSISTANT | |

**You May Use This Form Only if All of the Following Apply.**

- You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.

- You **do not** get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).

- If you are claiming vehicle expense, you are using the standard mileage rate for 2006.

**Caution:** *You can use the standard mileage rate for 2006 only if: (a) you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, or (b) you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.*

**Part I    Figure Your Expenses**

| | | | |
|---|---|---|---|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 44.5 ¢ (.445) ...... | **1** | 4,361. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc, that **did not** involve overnight travel or commuting to and from work ................................................................ | **2** | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment ................................................................ | **3** | |
| 4 | Business expenses not included on lines 1 through 3. **Do not** include meals and entertainment ................................................................ | **4** | |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 75% (.75) instead of 50%. For details, see instructions.) ............ | **5** | |
| 6 | **Total expenses.** Add lines 1 through 5. Enter here and on **Schedule A (Form 1040), line 20** (or on **Schedule A (Form 1040NR, line 9).** (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) ................................................................ | **6** | 4,361. |

**Part II    Information on Your Vehicle.** Complete this part **only** if you are claiming vehicle expense on line 1.

7  When did you place your vehicle in service for business use? (month, day, year) ................................ ► 01/01/2006

8  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

  **a** Business _____ 9,800  **b** Commuting (see instr) _____ 4,500  **c** Other _____ 11,574

9   Do you (or your spouse) have another vehicle available for personal use? ...................... ☐ Yes  ☒ No

10  Was your vehicle available for personal use during off-duty hours? ................................ ☒ Yes  ☐ No

11 **a** Do you have evidence to support your deduction? ................................................ ☒ Yes  ☐ No

  **b** If 'Yes,' is the evidence written? ................................................................ ☒ Yes  ☐ No

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**    Form **2106-EZ** (2006)

FDIA7501  11/08/06

45
Exhibit B-2

## Charitable Contributions Summary                    2006
► Keep for your records

Name(s) Shown on Return
MARIBEL TORRES

**Part I     Cash Contributions Summary**

| Name of Charitable Organization | (a) Total | (b) 50% Limit | (c) 30% Limit |
|---|---|---|---|
| GIRL SCOUTS | 2,000. | 2,000. | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Totals: | 2,000. | 2,000. | |

**Part II     Non-Cash Contributions Summary**

| Name of Charitable Organization | Total | Other Property | | Capital Gain Property | |
|---|---|---|---|---|---|
| | (a) Total | (b) 50% Limit | (c) 30% Limit | (d) 30% Limit | (e) 20% Limit |
| GOODWILL | 500. | 500. | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals: | 500. | 500. | | | |

**Part III     Contribution Carryovers to 2007**

| | Total | Cash and Other Non-Capital Gain Property | | Capital Gain Property | |
|---|---|---|---|---|---|
| | (a) Total | (b) 50% Limit | (c) 30% Limit | (d) 30% Limit | (e) 20% Limit |
| 1  2006 contributions | 2,500. | 2,500. | | | |
| 2  2006 contributions allowed | 2,500. | 2,500. | 0. | 0. | 0. |
| 3  Carryover contributions: | | | | | |
| a  From 2005 tax year | | | | | |
| b  From 2004 tax year | | | | | |
| c  From 2003 tax year | | | | | |
| d  From 2002 tax year | | | | | |
| e  From 2001 tax year | | | | | |
| 4  Carryovers allowed in 2006 | 0. | 0. | 0. | 0. | 0. |
| 5  Carryovers disallowed in 2006 | 0. | 0. | 0. | 0. | 0. |
| 6  Deductions disallowed: | | | | | |
| a  2006 carryover to 2007 | 0. | 0. | 0. | 0. | 0. |
| b  2005 carryover to 2007 | | | | | |
| c  2004 carryover to 2007 | | | | | |
| d  2003 carryover to 2007 | | | | | |
| e  2002 carryover to 2007 | | | | | |
| f  2001 carryover expired | | | | | |

Exhibit B-2

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006** (99)    IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning _____ , 2006, ending _____ , 20 ___    OMB No. 1545-0074

**Label**
(See instructions.)

**Use the IRS label.** Otherwise, please print or type.

| | |
|---|---|
| Your first name MI    Last name<br>Maribel    Torres | Your social security number<br>6 |
| If a joint return, spouse's first name MI    Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.<br>25800 Industrial Blvd. | **You must enter your social security number(s) above.** ▲ |
| City, town or post office. If you have a foreign address, see instructions.    State    ZIP code<br>Hayward    CA    94545 | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . . . . ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here . . ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . .
b ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b . . 1

c **Dependents:**

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

No. of children on 6c who:
● lived with you .
● did not live with you due to divorce or separation (see instrs) . . .

Dependents on 6c not entered above .

Add numbers on lines above ▶ 1

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | **7** | 41,005. |
| 8a | Taxable interest. Attach Schedule B if required | | **8a** | |
| b | Tax-exempt interest. **Do not** include on line 8a | **8b** | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | **9a** | |
| b | Qualified dividends (see instrs) | **9b** | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | | **10** | |
| 11 | Alimony received | | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | **12** | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . . . ▶ ☐ | | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 | | **14** | |
| 15a | IRA distributions . . . . . . . . | **15a** | b Taxable amount (see instrs) . | **15b** | |
| 16a | Pensions and annuities . . . . | **16a** | b Taxable amount (see instrs) . | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | | **17** | |
| 18 | Farm income or (loss). Attach Schedule F . | | **18** | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| 20a | Social security benefits . . . . . . . . | **20a** | b Taxable amount (see instrs) . | **20b** | |
| 21 | Other income _____ | | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | **22** | 41,005. |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Archer MSA deduction. Attach Form 8853 | **23** | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | **24** | | |
| 25 | Health savings account deduction. Attach Form 8889 | **25** | | |
| 26 | Moving expenses. Attach Form 3903 | **26** | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | **27** | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | **28** | | |
| 29 | Self-employed health insurance deduction (see instructions) | **29** | | |
| 30 | Penalty on early withdrawal of savings | **30** | | |
| 31 a | Alimony paid  b Recipient's SSN . . . . ▶ | **31 a** | | |
| 32 | IRA deduction (see instructions) | **32** | | |
| 33 | Student loan interest deduction (see instructions) | **33** | | |
| 34 | Jury duty pay you gave to your employer | **34** | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | **35** | | |
| 36 | Add lines 23 - 31a and 32 - 35 | | **36** | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . ▶ | | **37** | 41,005. |

**Exhibit B-3**

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112    11/07/06    Form **1040** (2006)

Form **1040** (2006)    Maribel  Torres    Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . | **38** | 41,005. |

**39a** Check if: ☐ You were born before January 2, 1942, ☐ Blind. ☐ Spouse was born before January 2, 1942, ☐ Blind. **Total boxes checked ▶ 39a**

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ **39b** ☐

**Standard Deduction for —**
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | |
|---|---|---|
| **40** Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . . . . | **40** | 5,150. |
| **41** Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 35,855. |
| **42** If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d . . . . | **42** | 3,300. |
| **43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . . . | **43** | 32,555. |
| **44** **Tax** (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . . . . . . | **44** | 4,701. |
| **45** **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . . . . . | **45** | |
| **46** Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | 4,701. |

| | | | |
|---|---|---|---|
| **47** Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | **47** | | |
| **48** Credit for child and dependent care expenses. Attach Form 2441 . . . | **48** | | |
| **49** Credit for the elderly or the disabled. Attach Schedule R . . . . . | **49** | | |
| **50** Education credits. Attach Form 8863 . . . . . . . . . . . . | **50** | | |
| **51** Retirement savings contributions credit. Attach Form 8880 . . . . . | **51** | | |
| **52** Residential energy credits. Attach Form 5695 . . . . . . . . . . | **52** | | |
| **53** Child tax credit (see instructions). Attach Form 8901 if required . . . . | **53** | | |
| **54** Credits from: **a** ☐ Form 8396 **b** ☐ Form 8839 **c** ☐ Form 8859 | **54** | | |
| **55** Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form | **55** | | |
| **56** Add lines 47 through 55. These are your **total credits** . . . . . . . . . . . . . . . | **56** | | |
| **57** Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . . . . . . ▶ | **57** | | 4,701. |

| | | | |
|---|---|---|---|
| **Other Taxes** | **58** Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . | **58** | |
| | **59** Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . . . . . | **59** | |
| | **60** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . . . . | **60** | |
| | **61** Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . . . . . . | **61** | |
| | **62** Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . | **62** | |
| | **63** Add lines 57-62. This is your **total tax** . . . . . . . . . . . . . . . . . . . . . . . ▶ | **63** | 4,701. |

| | | | |
|---|---|---|---|
| **Payments** | **64** Federal income tax withheld from Forms W-2 and 1099 . . . . . | **64** | 3,849. |

If you have a qualifying child, attach Schedule EIC.

| | | |
|---|---|---|
| **65** 2006 estimated tax payments and amount applied from 2005 return . . . . . . | **65** | |
| **66a** **Earned income credit (EIC)** . . . . . . . . . . . . . . . . . | **66a** | |
| **b** Nontaxable combat pay election . . . . . | **66b** | |
| **67** Excess social security and tier 1 RRTA tax withheld (see instructions) . . . | **67** | |
| **68** Additional child tax credit. Attach Form 8812 . . . . . . . . . . | **68** | |
| **69** Amount paid with request for extension to file (see instructions) . . . . | **69** | |
| **70** Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | **70** | |
| **71** Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . . | **71** | |

| | | | |
|---|---|---|---|
| **72** Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . . . . . . . . . . . ▶ | **72** | | 3,849. |

| | | | |
|---|---|---|---|
| **Refund** | **73** If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** . . . . . . | **73** | |

Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888.

| | | | |
|---|---|---|---|
| **74a** Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . ▶ ☐ | **74a** | | |
| ▶ **b** Routing number . . . . . . . . ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| ▶ **d** Account number . . . . . . . | | | |
| **75** Amount of line 73 you want applied to your 2007 estimated tax . . . . . . ▶ | **75** | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | **76** **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions . . . . . . . ▶ | **76** | 852. |
| | **77** Estimated tax penalty (see instructions) . . . . . . . . . | **77** | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . ☐ **Yes.** Complete the following. ☒ **No** |

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

| | |
|---|---|
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

Your signature ▶          Date          Your occupation          Daytime phone number

Spouse's signature. If a joint return, **both** must sign.          Date          Spouse's occupation

| | |
|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶          Date          Check if self-employed ☐          Preparer's SSN or PTIN |

Firm's name (or yours if self-employed), address, and ZIP code ▶          Self-Prepared          Phone no.          EIN          Phone no.

Form **1040** (2006)

FDIA0112   11/07/06

| a Control number | | b Employer identification number (EIN)  26-0105541 | | OMB No. 1545-0008 | |
|---|---|---|---|---|---|
| c Employer's name, address, and ZIP code<br>ONE WORLD TRADE & FINANCE, LLC<br><br>500 AIRPORT BLVD, SUITE 402<br>BURLINGAME       CA 94010 | | 1 Wgs, tips, other compn<br>41005.26 | 2 Fed inc tax withheld<br>3849.00 | 3 Social security wages<br>41005.26 | Form **W-2** |
| | | 4 SS tax withheld<br>2542.00 | 5 Medicare wages & tips<br>41005.26 | 6 Medicare tax withheld<br>594.50 | **Wage and Tax Statement** |
| | | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | |
| d Employee's social security number<br>████████ | | 10 Depdnt care benefits | 11 Nonqualified plans | 12a | **2006** |
| e Employee's name, address, and ZIP code       Suff.<br>MARIBEL      TORRES<br>25800 INDUSTRIAL BLVD.<br>HAYWARD          CA 94545 | | 13<br>Statutory employee ☐<br>Retirement plan .. ☐<br>Third-party sick pay ☐ | 14 Other | 12b | Copy B To Be Filed with Employee's FEDERAL Tax Return<br>This information is being furnished to the Internal Revenue Service. |
| | | | | 12c | |
| | | | | 12d | |
| 15 State   Employer's state ID number<br>CA  70402340 | 16 State wages, tips, etc<br>41005.26 | 17 State income tax<br>1848.00 | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

Department of the Treasury — IRS

49
Exhibit B-3