## IN THE UNITED STATES DISTRICT COURT FOR THE
## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,　　　　)
　　　　　　　　　　　　　　　　　　　　)
　　　　　　　Plaintiff,　　　　　　　　)
　　　　　　　　　　　　　　　　　　　　)
　　　v.　　　　　　　　　　　　　　　　)　　　Case No.
　　　　　　　　　　　　　　　　　　　　)
ROOSEVELT KYLE, et al　　　　　　　)
　　　　　　　　　　　　　　　　　　　　)
　　　　　　　Defendants.　　　　　　　)

## DECLARATION OF OFELIA URIARTE

　　　1.　　　I, Ofelia Uriarte, am over 18 years of age and am competent to testify to the facts set forth in this declaration.

　　　2.　　　In 2007, my husband and I paid Roosevelt Kyle to prepare our 2006 federal income tax return.  We were not present for the actual preparation of our return.  Mr. Kyle interviewed us and we left him with copies of our Forms W-2 and documentation in support of donations we made to our church.  He let us know when our returns were ready and then we signed them.

　　　3.　　　After an IRS audit of our 2006 return we discovered that several claims on our return were false.

　　　5.　　　Our 2006 tax return falsely reported deductions for business travel expenses of approximately $4,710, including vehicle expenses.  In 2006, I was not required to use my personal vehicle for business purposes.  I never gave Mr. Kyle any information to support such a claim.

**Exhibit C**　　　2742918.1

50
Exhibit C

6.      Our 2006 return also falsely claimed a deduction for over $2,400 in "work clothes and upkeep" expenses.  My husband and I are not required to buy special clothes for work.  We wear normal street clothes to work.  I never gave Mr. Kyle any information to support this claim.

7.      Mr. Kyle also inflated charitable contributions on our 2006 return.  Our return that Mr. Kyle prepared falsely claimed $500 in non-cash contributions to Goodwill.  My husband and I did not provide Mr. Kyle with information to support such a claim and we did not actually make a donation to Goodwill in that amount.

8.      We consented to the IRS's determination that our 2006 return understated our tax liability by $332.

9.      A true and accurate copy of our 2006 return is attached to this declaration as Exhibit C-1.

10.     A true and accurate copy of the Form 4549, "Income Tax Examination Changes" containing my husband's and my signatures consenting to the IRS's adjustments to our 2006 return is attached to this declaration as Exhibit C-2.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _Oct 1_____, 2007

_Ofelia Uriarte_
OFELIA URIARTE

2

2742918.1

51
Exhibit C

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006** (99) IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2006, or other tax year beginning , 2006, ending , 20

**Label**
(See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your first name: OFELIA    MI    Last name: URIARTE

If a joint return, spouse's first name: JUAN    MI: M    Last name: URIARTE

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

VIEW AVE

City, town or post office. If you have a foreign address, see instructions.    State: CA    ZIP code: 92113

SAN DIEGO

Your social security number

Spouse's social security number

▲ **You must enter your social security number(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**    ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single

2 ☒ Married filing jointly (even if only one had income)

3 ☐ Married filing separately. Enter spouse's SSN above & full name here ►

4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►

5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a

b ☒ **Spouse**

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Daughter | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

If more than four dependents, see instructions.

**d** Total number of exemptions claimed

Add numbers on lines above ► **3**

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 24,808. |
| 8a **Taxable** interest. Attach Schedule B if required | 8a | 11. |
| b **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends (see instructions) | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions | 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities | 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits | 20a | 2,091. | b Taxable amount (see instrs) | 20b | 0. |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 24,819. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction (see instructions) | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid  b Recipient's SSN ► | 31a | |
| 32 IRA deduction (see instructions) | 32 | |
| 33 Student loan interest deduction (see instructions) | 33 | |
| 34 Jury duty pay you gave to your employer | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 24,819. |

Exhibit C-1

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112  11/07/06    Form **1040** (2006)

52
Exhibit C-1

Form 1040 (2006)    OFELIA & JUAN M URIARTE                                              Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . | **38** | 24,819. |
| **Standard Deduction for –** ● People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. ● All others: Single or Married filing separately, $5,150 Married filing jointly or Qualifying widow(er), $10,300 Head of household, $7,550 | 39a Check if: ☐ **You were born before** January 2, 1942, ☐ **Blind. Total boxes** ☐ **Spouse was born before** January 2, 1942, ☐ **Blind. checked ►** 39a ☐ | | |
| | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . | **40** | 13,617. |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 11,202. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d . . . | **42** | 9,900. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . . . . . . | **43** | 1,302. |
| | 44 | Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . | **44** | 131. |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . . | **45** | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **46** | 131. |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . . | 49 | |
| | 50 | Education credits. Attach Form 8863 . . . . . . . . . . . . | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . . . . . | 52 | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required . . . . | 53 | |
| | 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8839 **c** ☐ Form 8859 | 54 | |
| | 55 | Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form | 55 | |
| | 56 | Add lines 47 through 55. These are your **total credits** . . . . . . . . . . . . . . . | **56** | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . ► | **57** | 131. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . | **58** | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | **59** | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . | **60** | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . . . | **61** | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . | **62** | |
| | 63 | Add lines 57-62. This is your total tax . . . . . . . . . . . . . . . . . . . . . . ► | **63** | 131. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 . . | 64 | 1,712. |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return . . | 65 | |
| | 66a | **Earned income credit (EIC)** . . . . . . . . . . . . | 66a | 1,466. |
| | b | Nontaxable combat pay election . . . . . ► 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) . . . . . | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . . . | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions) . . . . . . | 69 | |
| | 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . | 71 | 50. |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . . . . . . . . . . ► | **72** | 3,228. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** . . | **73** | 3,097. |
| | 74a | Amount of line 73 you want **refunded to you**. If Form 8888 is attached, check here . . ► ☐ | **74a** | 3,097. |
| | ► b | Routing number XXXXXXXXX    ► c Type: ☐ Checking   ☐ Savings | | |
| | ► d | Account number XXXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax . . . . . . ► | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions . . ► | **76** | |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . . . . | 77 | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete the following.** ☒ **No** Designee's name ►   Phone no. ►   Personal identification number (PIN) ► | | |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| *Ofelia Uriarte* | | NUTRITION AIDE | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |
| | | SSI | |

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) ► address, and ZIP code | EAGLE FINANCIAL SERVICES, LLC 2414 HOOVER AVE STE B NATIONAL CITY    CA 91950-8583 | EIN 20-8249361 Phone no. | |

Form **1040** (2006)

FDIA0112   11/07/06

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Itemized Deductions**

► **Attach to Form 1040.**
► **See Instructions for Schedule A (Form 1040).**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

OFELIA & JUAN M URIARTE

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 ..... **2** | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 503. | |
| | 6 | Real estate taxes (see instructions) | 6 | 1,030. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► _____ AUTO LICENSES _____ 246. | 8 | 246. | |
| | 9 | Add lines 5 through 8 | | 9 | 1,779. |
| **Interest You Paid** (See instructions.) **Note.** Personal interest is not deductible. | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 2,299. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ _____ _____ _____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | 2,299. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 15 | 2,285. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | 500. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 2,785. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See instructions.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ See Form 2106/2106-EZ _____ 4,710. | 20 | 4,710. | |
| | 21 | Tax preparation fees | 21 | 125. | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ WORK CLOTHES AND UPKEEP _____ 2,415. | 22 | 2,415. | |
| | 23 | Add lines 20 through 22 | 23 | 7,250. | |
| | 24 | Enter amount from Form 1040, line 38 .... **24**   24,819. | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 496. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 6,754. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | |
| | | [X] **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | | |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► | 28 | 13,617. |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**        FDIA0301   11/07/06                Schedule A (Form 1040) 2006

**SCHEDULE EIC**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Earned Income Credit**
Qualifying Child Information

*Complete and attach to Form 1040A or 1040*
*only if you have a qualifying child.*

OMB No. 1545-0074

**2006**

Attachment
Sequence No.  **43**

Name(s) shown on return

OFELIA & JUAN M URIARTE

Your social security number

███████████

**Before you begin:** See the instructions for Form 1040A, lines 40a and 40b, or Form 1040, lines 66a and 66b, to make sure that **(a)** you can take the EIC and **(b)** you have a qualifying child.

**CAUTION:**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

| Qualifying Child Information | Child 1 | | Child 2 | |
|---|---|---|---|---|
| **1** Child's name | First name | Last name | First name | Last name |
| If you have more than two qualifying children, you only have to list two to get the maximum credit .......... | AMERICA | P URIARTE | | |
| **2** Child's SSN | | | | |
| The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2006. If your child was born and died in 2006 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | ████████████ | | | |
| **3** Child's year of birth | Year  **1989** | | Year _____ | |
| | *If born after 1987, skip lines 4a and 4b; go to line 5.* | | *If born after 1987 skip lines 4a and 4b; go to line 5.* | |
| **4** If the child was born before 1988 — | | | | |
| **a** Was the child under age 24 at the end of 2006 and a student? | ☐ **Yes.** *Go to line 5.* | ☐ **No.** *Continue* | ☐ **Yes.** *Go to line 5.* | ☐ **No.** *Continue* |
| **b** Was the child permanently and totally disabled during any part of 2006? ............... | ☐ **Yes.** *Continue* | ☐ **No.** The child is not a qualifying child. | ☐ **Yes.** *Continue* | ☐ **No.** The child is not a qualifying child. |
| **5** Child's relationship to you | | | | |
| (for example, son, daughter, grandchild, niece, nephew, foster child, etc) | Daughter | | | |
| **6** Number of months child lived with you in the United States during 2006 | | | | |
| • If the child lived with you for more than half of 2006 but less than 7 months, enter '7'. | | | | |
| • If the child was born or died in 2006 and your home was the child's home for the entire time he or she was alive during 2006, enter '12' ............... | **12** months | | _____ months | |
| | *Do not enter more than 12 months.* | | *Do not enter more than 12 months.* | |

**TIP** You may also be able to take the additional child tax credit if your child **(a)** was under age 17 at the end of 2006, **and (b)** is a U.S. citizen or resident alien. For more details, see the instructions for line 41 of Form 1040A or line 68 of Form 1040.

**BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**    Schedule **EIC** (Form 1040A or 1040) 2006

FDIA7401  09/11/06

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service   (99)

**Unreimbursed Employee Business Expenses**

► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **54A**

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| OFELIA URIARTE | NUTRITION AIDE | ▮-5441 |

**You May Use This Form Only if All of the Following Apply.**

- You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.

- You **do not** get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).

- If you are claiming vehicle expense, you are using the standard mileage rate for 2006.

**Caution:** *You can use the standard mileage rate for 2006 only if: (a) you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, or (b) you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.*

| Part I | Figure Your Expenses |
|---|---|

| | | | |
|---|---|---|---:|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 44.5¢ (.445) | 1 | 4,248. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc, that **did not** involve overnight travel or commuting to and from work | 2 | 462. |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment | 3 | |
| 4 | Business expenses not included on lines 1 through 3. **Do not** include meals and entertainment | 4 | |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 75% (.75) instead of 50%. For details, see instructions.) | 5 | |
| 6 | **Total expenses.** Add lines 1 through 5. Enter here and on **Schedule A (Form 1040), line 20** (or on **Schedule A (Form 1040NR, line 9).** (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) | 6 | 4,710. |

| Part II | Information on Your Vehicle. Complete this part only if you are claiming vehicle expense on line 1. |
|---|---|

7   When did you place your vehicle in service for business use? (month, day, year) ............................. ► 01/01/2006

8   Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _____ 9,545   **b** Commuting (see instr) _____ 4,568   **c** Other _____ 4,832

9   Do you (or your spouse) have another vehicle available for personal use? ......................... ☐ Yes   ☒ No

10  Was your vehicle available for personal use during off-duty hours? ......................... ☒ Yes   ☐ No

11 **a** Do you have evidence to support your deduction? ......................... ☒ Yes   ☐ No

**b** If 'Yes,' is the evidence written? ......................... ☒ Yes   ☐ No

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**   Form 2106-EZ (2006)

FDIA7501   11/08/06

Exhibit C-1

OFELIA & JUAN M URIARTE                ████5441

SMART WORKSHEET FOR: Schedule A: Itemized Deductions

### Cash Contributions Smart Worksheet

**A** Miles driven for charitable purposes:
  **1** All miles other than Katrina relief miles:
    **a** To perform charitable service ........................... _____
    **b** To deliver noncash contributions ..................... _____
    **c** Total. Add lines a and b ................................................ _____
  **2** Katrina relief miles driven ....................................................... _____
**B** Cash contributions, enter name of charity, type of charity, and amount:

| Name of charity | Type | Amount |
|---|---|---|
| ORGANIZED CHARITIES | | 2,285. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**C** Print cash contribution detail with filing copy? ............ ☐ Yes

SMART WORKSHEET FOR: Schedule A: Itemized Deductions

### Noncash Contributions Smart Worksheet

**A** When total noncash contributions are $500 or less, enter name of charity and amount below.
When total noncash contributions are greater than $500, enter name of charity below. Then
**double-click in Name of Charity column** to enter required information on Noncash Contributions
Worksheet. Amount will be completed by program.

| Name of charity | Amount |
|---|---|
| GOODWILL | 500. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**B** Check for election under IRC Sec 170(b)(1)(C)(iii) ................................. ► ☐ Yes
**C** Print noncash contribution detail with filing copy when Form 8283 not required? ...... ☐ Yes

KEEP FOR YOUR RECORDS

57
Exhibit C-1

**Form 1040**
**Line 66**

# Earned Income Credit Worksheet

► Keep for your records

**2006**

| Name(s) Shown on Return | Social Security Number |
|---|---|
| OFELIA & JUAN M URIARTE | ███████ |

**QuickZoom** to Schedule EIC ............................................................. ► 

**QuickZoom** to Information Worksheet to enter qualifying children information. ............. ► 

**QuickZoom** to Wages, Salaries, & Tips Worksheet to enter earned and non-earned income.. ► 

**QuickZoom** to page 2 of this worksheet, if credit is not calculated on line 7 ......... ► 

**QuickZoom** to "due diligence" Form 8867 (Paid Preparer's EIC Checklist) ............... ► 

| | | | | |
|---|---|---|---|---|
| 1 | Enter the amount from Form 1040 or 1040A, line 7, or Form 1040EZ, line 1, less amounts considered **not** earned for EIC purposes | | 1 | 24,808. |
| 2 | Adjustments to line 1 amount: | | | |
| a | Income reported as wages **and** as self-employment income | | 2a | |
| b | Other income entered as wages that is not considered earned income | | b | |
| c | Distributions from section 457 and other nonqualified plans reported on W-2 | | c | |
| 3 | Subtract lines 2a, 2b and 2c from line 1 | | 3 | 24,808. |
| 4a | Taxpayer's nontaxable combat pay election for EIC | 4a | | |
| b | Spouse's nontaxable combat pay election for EIC | b | | |
| c | Total nontaxable combat pay election | | 4c | |
| 5 | If you were self-employed **or** used Schedule C or Schedule C-EZ as a statutory employee, enter the amount from the Earned Income Worksheet, line 4 | | 5 | |
| 6 | **Earned income.** Add lines 3, 4, and 5 | | 6 | 24,808. |
| 7 | Enter the credit, from the **EIC Table**, for the amount on line 6. Be sure to use the correct column for filing status and number of children | | 7 | 1,466. |

If line 7 is zero, **stop**. You **cannot** take the credit.
Enter "No" on the dotted line next to Form 1040, line 66a.

| | | | | |
|---|---|---|---|---|
| 8 | Enter your **AGI** from Form 1040, line 38 | | 8 | 24,819. |
| 9 | If you have: | | | |
| | ● No qualifying children, is the amount on line 8 less than $6,750 ($8,750 if married filing jointly)? | | | |
| | ● 1 or more qualifying children, is the amount on line 8 less than $14,850 ($16,850 if married filing jointly)? | | | |

☐ **Yes.** Go to line 10 now.

☒ **No.** Enter the credit, from the **EIC Table**, for the amount on line 8. Be sure to use the correct column for filing status and number of children .... **9**    1,466.

| | | | | |
|---|---|---|---|---|
| 10 | **Earned income credit.** | | | |
| | ● If 'Yes' on line 9, enter the amount from line 7 | | | |
| | ● If 'No' on line 9, enter the **smaller** of line 7 or line 9 | | 10 | 1,466. |

Enter line 10 amount on Form 1040, line 66a, Form 1040A, line 40a, or Form 1040EZ, line 8a.

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 24808.20 | 1711.99 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 25872.52 | 1604.10 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 25872.52 | 375.15 |

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000294 10/GE0 | 006310 | A | 220 |

c Employer's name, address, and ZIP code

**AMERICAN NATIONAL RED
CROSS SAN DIEGO CHAPTER
3950 CALLE FORTUNADA
SAN DIEGO CA 92123**

| b Employer's ID number | d Employee's number |
|---|---|
| ████ 3985 | ████ 5441 |

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | C  62.37 |

| 14 Other | 12b D  1064.32 |
|---|---|
| 206.48  SDI | 12c |
| | 12d |

| 13 Stat emp | Ret. plan | 3rd party sick pay |
|---|---|---|
| | X | |

e/f Employee's name, address and ZIP code

**OFELIA URIARTE**
████ **ARINE VIEW AV**
**SAN DIEGO,CA 92113**

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | ████ 4 | 24808.20 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 297.32 | |

| 19 Local income tax | 20 Locality name |
|---|---|

**Federal Filing Copy
W-2 Wage and Tax Statement 2006**
Copy B to be filed with employee's Federal Income Tax Return.   OMB No. 1545-0008

59
Exhibit C-1

| Form **4549** (Rev. March 2005) | Department of the Treasury-Internal Revenue Service<br>**Income Tax Examination Changes** | | Page ___1___ of ___2___ |
|---|---|---|---|

| Name and Address of Taxpayer | Taxpayer Identification Number | Return Form No.:<br>1040 |
|---|---|---|
| OFELIA & JUAN M URIARTE<br>RINE VIEW AVE<br>GO   CA   92113-4350 | Person with whom examination changes were discussed. | **Name and Title:**<br>OFELIA & JUAN M URIARTE |

| 1. **Adjustments to Income** | | Period End<br>12/31/2006 | Period End | Period End |
|---|---|---|---|---|
| a | Itemized Deductions | 13,617.00 | | |
| b | Standard Deduction | (10,300.00) | | |
| c | | | | |
| d | | | | |
| e | | | | |
| f | | | | |
| g | | | | |
| h | | | | |
| i | | | | |
| j | | | | |
| k | | | | |
| l | | | | |
| m | | | | |
| n | | | | |
| o | | | | |
| p | | | | |
| 2. **Total Adjustments** | | 3,317.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | | 1,302.00 | | |
| 4. **Corrected Taxable Income** | | 4,619.00 | | |
| | Tax Method | TAX TABLE | | |
| | Filing Status | Joint | | |
| 5. **Tax** | | 463.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | | |
| 7. Corrected Tax Liability | | 463.00 | | |
| 8 **Less** | a. | | | |
| **Credits** | b. | | | |
| | c. | | | |
| | d. | | | |
| 9. **Balance** (Line 7 less Lines 8a through 8d) | | 463.00 | | |
| 10. Plus | a. | | | |
| Other | b. | | | |
| Taxes | c. | | | |
| | d. | | | |
| 11. Total Corrected Tax Liability (Line 9 plus Lines 10a through 10d) | | 463.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | | 131.00 | | |
| 13. Adjustments to: a. | | | | |
| b. Earned Income Credit | | 0.00 | | |
| c. | | | | |
| 14. Deficiency-Increase in Tax or (Overassessment-Decrease in Tax)<br>(Line 11 less Line 12 adjusted by Lines 13a plus 13b) | | 332.00 | | |
| 15. Adjustments to Prepayment Credits - Increase (Decrease) | | | | |
| 16. **Balance Due or (Overpayment)** - (Line 14 adjusted by Line 15)<br>(Excluding interest and penalties) | | 332.00 | | |

Exhibit C-2

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest income) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

| Catalog Number 23105A | www.irs.gov | Form **4549** (Rev. 3-2005) |
|---|---|---|

| Form **4549**<br>(Rev. March 2005) | Department of the Treasury-Internal Revenue Service<br>**Income Tax Examination Changes** | Page ___2___ of ___2___ |
|---|---|---|

| Name of Taxpayer<br>OFELIA & JUAN M URIARTE | Taxpayer Identification Number | Return Form No.:<br>1040 |
|---|---|---|

| **17.  Penalties/ Code Sections** | **Period End**<br>12/31/2006 | **Period End** | **Period End** |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |

INTERNAL REVENUE SERVICE
RECEIVED

JUL 2 0 2007

SBSE OFFICE EXAM
SAN MARCOS CA

| **18.  Total Penalties** | | | |
|---|---|---|---|
| Underreporter attributable to negligence: *(1981-1987)*<br>*A tax addition of 50 percent of the interest due on the*<br>*underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to fraud: *(1981-1987)*<br>*A tax addition of 50 percent of the interest due on the*<br>*underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to Tax Motivated Transactions *(TMT)*.<br>The  interest will accrue and be assessed at 120% of the under-<br>payment rate in accordance with IRC §6621(c) | 0.00 | | |
| **19.  Summary of Taxes, Penalties and Interest:** | | | |
| a.  Balance due or *(Overpayment)* Taxes - *(Line 16, Page 1)* | 332.00 | | |
| b.  Penalties *(Line 18)* - computed to  07/16/2007 | | | |
| c.  Interest *(IRC § 6601)* - computed to  08/15/2007 | 9.00 | | |
| d.  TMT Interest - computed to     08/15/2007     *(on TMT underpayment)* | 0.00 | | |
| e.  Amount due or *(refund)* - (sum of Lines a, b, c and d) | 341.00 | | |

**Other Information:**

IRC § 6404 (g) does not apply for year 2006.

| Examiner's Signature:<br>Suzanne Knight | Employee ID:<br>33-08722 | Office: | Date:<br>07/16/2007 |
|---|---|---|---|

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report.  Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law.  It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

***PLEASE NOTE:*** *If a joint return was filed,  BOTH taxpayers must sign*

| Signature of Taxpayer<br>Ofelia Uriarte | Date:<br>7-18-07 | Signature of Taxpayer<br>Juan M Uriarte | Date:<br>7-18-07 |
|---|---|---|---|
| By: | | Title: | |

| Catalog Number 23105A | www.irs.gov | Form **4549** (Rev. 3-2005) |
|---|---|---|

## IN THE UNITED STATES DISTRICT COURT FOR THE
## SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. |
| | ) | |
| ROOSEVELT KYLE, et al. | ) | |
| | ) | |
| Defendants. | ) | |

## <u>DECLARATION OF EVA LEOMO</u>

1.    I, Eva Leomo, am over 18 years of age and am competent to testify to the facts set forth in this declaration.

2.    I paid Roosevelt Kyle to prepare my 2003 and 2004 federal income tax returns.  I paid Mr. Kyle's assistant, Rubee Tyree, to prepare my 2005 return.  I trusted their supposed expertise in income tax matters.

3.    The Schedules A, "Itemized Deductions" attached to my 2003, 2004, and 2005 tax returns all reported deductions for inflated or fabricated employee business expenses and charitable contributions.

4.    My 2003 tax return falsely reported deductions for business travel expenses of approximately $3,528.  This expense was based on the false claim that I drove 9,800 miles for business purposes in my personal vehicle.  I do not know how Mr. Kyle arrived at this figure and I did not give Mr. Kyle any information to support such a claim.  Mr. Kyle never asked whether I had written evidence to support this false claim, and I did not have written evidence in support of

Exhibit D    2746800.1

this claim.

5.      My 2003 return also falsely claimed a deduction for $1,639 in "laundry and upkeep" expenses.  I do not know where Mr. Kyle arrived at this amount, and I did not give Mr. Kyle information to support this claimed deduction.

6.      Mr. Kyle also fabricated charitable contributions on my 2003 return, including a deduction of $500 for non-cash contributions to Goodwill.  I did not provide Mr. Kyle with information to support such a claim and I did not actually make a donation to Goodwill in that amount.

7.      My 2005 return that Ms. Tyree prepared included deductions for phony employee business expenses, including false mileage expenses.  I never gave Ms. Tyree information to support the claimed deductions for employee business expenses and was not asked whether I had written evidence to support the reported deduction for mileage expenses.  Ms. Tyree also reported false charitable contributions on my 2005 return, including a deduction for a non-cash contribution to Goodwill.

8.      Mr. Kyle fabricated business expenses on the Schedule C, "Profit or Loss from Business" attached to my 2003 Form 1040.  The Schedule C contained phony expenses including: $1,500 reported as cost of goods sold, $230 in office expenses, and $850 in supplies expenses.  I did not incur these expenses and did not give Mr. Kyle information to support claimed deductions for these expenses.

9.      I agreed with the IRS's determination that my 2003, 2004, and 2005 understated my tax liabilities in the amounts of $2,150, $536, and $307 respectively.

10.     A true and accurate copy of the Form 4549, "Income Tax Examination Changes"

2

2746800.1

63
Exhibit D

containing my signature consenting to the IRS's adjustments to my 2003, 2004, and 2005 returns is attached to this declaration as Exhibit D-1.

11.    A true and accurate copy of my 2003 Form 1040 is attached to this declaration as Exhibit D-2.

12.    A true and accurate copy of my 2004 Form 1040 is attached to this declaration as Exhibit D-3.

13.    A true and accurate copy of my 2005 Form 1040 is attached to this declaration as Exhibit D-4.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____October 8_____, 2007

_____
EVA LEOMO

3

2746800.1

64
Exhibit D

| Form **4549**<br>(Rev. March 2005) | Department of the Treasury-Internal Revenue Service<br>**Income Tax Examination Changes** | | Page <u>1</u> of <u>2</u> | |
|---|---|---|---|---|
| **Name and Address of Taxpayer** | | **Taxpayer Identification Number**<br>-6808 | **Return Form No.:**<br>1040 | |
| EVA G LEOMO<br>█ CARMEL AVE<br>CHULA VISTA CA 91913-1710 | | **Person with whom examination changes were discussed:** | **Name and Title:**<br>EVA G LEOMO | |

| 1. **Adjustments to Income** | **Period End**<br>12/31/2003 | **Period End**<br>12/31/2004 | **Period End**<br>12/31/2005 |
|---|---|---|---|
| a. Other Income | 1,930.00 | | |
| b. Sch C1 - Other Expenses | 3,475.00 | | |
| c. Sch C1 - Cost of Goods Sold | 1,500.00 | | |
| d. Sch C1 - Gross Receipts or Sales | (1,930.00) | | |
| e. SE AGI Adjustment | (215.00) | | |
| f. Itemized Deductions | 10,426.00 | 8,818.00 | 7,052.00 |
| g. Standard Deduction | (4,750.00) | (4,850.00) | (5,000.00) |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 10,436.00 | 3,968.00 | 2,052.00 |
| 3. Taxable Income Per Return or as Previously Adjusted | 19,498.00 | 6,007.00 | 7,832.00 |
| 4. **Corrected Taxable Income**<br>Tax Method<br>Filing Status | 29,934.00<br>SCHEDULE D<br>Single | 9,975.00<br>TAX TABLE<br>Single | 9,884.00<br>TAX TABLE<br>Single |
| 5. **Tax** | 4,291.00 | 1,139.00 | 1,116.00 |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. **Corrected Tax Liability** | 4,291.00 | 1,139.00 | 1,116.00 |
| 8. **Less** a.<br>**Credits** b.<br>c.<br>d. | | | |
| 9. **Balance** (Line 7 less Lines 8a through 8d) | 4,291.00 | 1,139.00 | 1,116.00 |
| 10. **Plus** a. Self Employment Tax<br>**Other** b.<br>**Taxes** c.<br>d. | 430.00 | | |
| 11. **Total Corrected Tax Liability** (Line 9 plus Lines 10a through 10d) | 4,721.00 | 1,139.00 | 1,116.00 |
| 12. Total Tax Shown on Return or as Previously Adjusted | 2,571.00 | 603.00 | 809.00 |
| 13. Adjustments to: a.<br>b.<br>c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment-Decrease in Tax)<br>(Line 11 less Line 12 adjusted by Lines 13a plus 13b) | 2,150.00 | 536.00 | 307.00 |
| 15. Adjustments to Prepayment Credits - Increase (Decrease) | | | |
| 16. **Balance Due or (Overpayment)** - (Line 14 adjusted by Line 15)<br>(Excluding interest and penalties) | 2,150.00 | 536.00 | 307.00 |

Exhibit D-1

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest income) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

| Catalog Number 23105A | www.irs.gov | Form **4549** (Rev. 3-2005) |
|---|---|---|

| Form **4549** (Rev. March 2005) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | Page __2__ of __2__ |
|---|---|---|---|
| Name of Taxpayer EVA G LEOMO | | Taxpayer Identification Number -6808 | Return Form No.: 1040 |

| 17. **Penalties/ Code Sections** | Period End 12/31/2003 | Period End 12/31/2004 | Period End 12/31/2005 |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. **Total Penalties** | | | |
| Underreporter attributable to negligence: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to fraud: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to Tax Motivated Transactions *(TMT)*. The interest will accrue and be assessed at 120% of the under-payment rate in accordance with IRC §6621(c) | 0.00 | 0.00 | 0.00 |
| 19. **Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or *(Overpayment)* Taxes - *(Line 16, Page 1)* | 2,150.00 | 536.00 | 307.00 |
| b. Penalties *(Line 18)* - computed to 12/28/2006 | | | |
| c. Interest *(IRC § 6601)* - computed to 01/27/2007 | 408.63 | 72.11 | 19.24 |
| d. TMT Interest - computed to 01/27/2007 *(on TMT underpayment)* | 0.00 | 0.00 | 0.00 |
| e. Amount due or *(refund)* - *(sum of Lines a, b, c and d)* | 2,558.63 | 608.11 | 326.24 |

**Other Information:**

For tax period(s) 200312, 200412, the tax liability shown in this report may be subject to IRC section 6404(g). Interest on the amount due will not be charged during the suspension period applicable to your tax liability. When your tax bill is issued, it will reflect the reduced amount of interest based on IRC section 6404(g), if such suspension period has resulted.

| Examiner's Signature: Justin Chapman | Employee ID: 33-09076 | Office: SBSE Area 7 | Date: 12/28/2006 |
|---|---|---|---|

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

**PLEASE NOTE** ... BOTH ...

| Signature of Taxpayer | Date: 01-11-07 | Signature of Taxpayer | Date: |
|---|---|---|---|
| By: | | Title: | Date: |

Catalog Number 23105A     www.irs.gov     Form **4549** (Rev. 3-2005)

66
Exhibit D-1

8922107573542-4

Form **1040**
Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2003** (99)    IRS Use Only—Do not write or staple in this space

OMB No. 1545-0074

**Label**
(See instructions)
Use the IRS label.
Otherwise, please print or type

For the year Jan. 1–Dec. 31, 2003, or other tax year beginning _____, 2003, ending _____, 20 ___

EVA G LEOMO

CARMEL AVENUE
CHULA VISTA CA 91913

**Your social security number**
_____-6808
**Spouse's soc. sec. number**

**Important!**
You must enter your SSN(s) above.

**Presidential Election Campaign** (See instructions)
Note. Checking "Yes" will not change your tax or reduce your refund
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

| | You | | Spouse |
|---|---|---|---|
| | Yes | No | Yes | No |

**Filing Status**
Check only one box.

1 [X] Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here
4 ☐ Head of Household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6

b ☐ Spouse

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) if qualifying child for child tax credit |
|---|---|---|---|

If more than five dependents see instr.

d Total number of exemptions claimed

**No. of boxes checked on 6a and 6b** 1
**No. of children on 6c who:**
• lived with you 0
• did not live with you due to divorce or separation (see instr.) 0
**Dependents on 6c not entered above** 0
**Add numbers on lines above ▶** 1

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** 33,599. |
| 8a | Taxable interest. Attach Schedule B if require | **8a** 13. |
| b | Tax-exempt interest. Do not include on line 8 | 8b |
| 9a | Ordinary dividends. Attach Schedule B if required | **9a** 139. |
| b | Qualified dividends (see instructions) | 9b |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | **10** 272. |
| 11 | Alimony received | **11** |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** (3,045.) |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13a** (174.) |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b |
| 14 | Other gains or (losses). Attach Form 4797 | **14** |
| 15a | IRA distributions | 15a | b Taxable amount (see instructions) | **15b** |
| 16a | Pensions and annuities | 16a | b Taxable amount (see instructions) | **16b** |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** |
| 18 | Farm income or (loss). Attach Schedule F | **18** |
| 19 | Unemployment compensation | **19** 2,170. |
| 20a | Social security benefits | 20a | b Taxable amount (see instructions) | **20b** |
| 21 | Other income. List type and amount (see instr.) | **21** |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | **22** 32,974. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see instructions) | 23 |
| 24 | IRA deduction (see instructions) | 24 |
| 25 | Student loan interest deduction (see instructions) | 25 |
| 26 | Tuition and fees deduction (see instructions) | 26 |
| 27 | Moving expenses. Attach Form 3903 | 27 |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 |
| 29 | Self-employed health insurance deduction (see instr.) | 29 |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 |
| 31 | Penalty on early withdrawal of savings | 31 |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a |
| 33 | Add lines 23 through 32a | **33** |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ▶ | **34** 32,974. |

Exhibit D-2

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions    Form **1040** (2003)

BCA    Copyright form software only. 2003 Universal Tax Systems, Inc. All rights reserved    US1040$1  Rev 1

67

Exhibit D-2

Form 1040 (2003)    EVA G LEOMO    ████-6808    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | 35 | 32,974. |

**Tax and Credits**

**Standard Deduction for -**
- People who checked any box on line 36a or 36b or who can be claimed as a dependent, see instr.
- All others:

Single, or Married filing separately, $4,750

Married filing jointly or Qualifying widow(er), $9,500

Head of household, $7,000

| Line | Description | Box | Amount |
|---|---|---|---|
| 35 | Amount from line 34 (adjusted gross income) | 35 | 32,974. |
| 36a | Check if: ☐ **You** were born before January 2, 1939 ☐ **Blind.** ☐ **Spouse** was born before January 2, 1939 ☐ **Blind.** Total boxes checked ▶ 36a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 36b ☐ | | |
| 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 37 | 10,426. |
| 38 | Subtract line 37 from line 35 | 38 | 22,548. |
| 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see instructions. | 39 | 3,050. |
| 40 | **Taxable income.** Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 19,498. |
| 41 | **Tax** (see instr.) Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 41 | 2,571. |
| 42 | Alternative minimum tax (see instructions). Attach Form 6251 | 42 | |
| 43 | Add lines 41 and 42 ▶ | 43 | 2,571. |
| 44 | Foreign tax credit. Attach Form 1116 if required | 44 | |
| 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | |
| 47 | Education credits. Attach Form 8863 | 47 | |
| 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | |
| 49 | Child tax credit (see instructions) | 49 | |
| 50 | Adoption credit. Attach Form 8839 | 50 | |
| 51 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 51 | |
| 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 52 | |
| 53 | Add lines 44 through 52. These are your **total credits** | 53 | |
| 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | 54 | 2,571. |

**Other Taxes**

| Line | Description | Box | Amount |
|---|---|---|---|
| 55 | Self-employed tax. Attach Schedule SE | 55 | |
| 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| 58 | Advance earned income credit payments from Form(s) W-2 | 58 | |
| 59 | Household employment taxes. Attach Schedule H | 59 | |
| 60 | Add lines 54 through 59. This is your **total tax** ▶ | 60 | 2,571. |

**Payments**

*If you have a qualifying child, attach Schedule EIC*

| Line | Description | Box | Amount | |
|---|---|---|---|---|
| 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 5,280. | FORM 1099 |
| 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | | |
| 63 | **Earned income credit (EIC)** | 63 | | |
| 64 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 64 | | |
| 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| 66 | Amount paid with request for extension to file (see instructions) | 66 | | |
| 67 | Other pymts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | |
| 68 | Add lines 61 through 67. These are your **total payments** ▶ | 68 | 5,280. | |

**Refund**

Direct deposit? See instructions and fill in 70b, 70c, and 70d. ▶

| Line | Description | Box | Amount |
|---|---|---|---|
| 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you **overpaid** | 69 | 2,709. |
| 70a | Amount of line 69 you want **refunded to you** ▶ | 70a | 2,709. |
| b | Routing number XXXXXXXXXXXXXXXXXXXX c Type: ☐ Checking ☐ Savings | | |
| d | Account number XXXXXXXXXXXXXXXXXXXX | | |
| 71 | Amount of line 69 you want applied to your 2004 est. tax ▶ | 71 | |

**Amount You Owe**

| Line | Description | Box | Amount |
|---|---|---|---|
| 72 | **Amount you owe.** Subtract line 68 from line 60. For details on how to pay, see instructions ▶ | 72 | |
| 73 | Estimated tax penalty (see instructions) | 73 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☐ **No**

Designee's name ▶    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _(signed)_    Date 03/13/04    Your occupation PRODUCTION LEAD    Daytime phone number

Spouse's signature. If a joint return, both must sign    Date    Spouse's occupation

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ _(signed) Roosevelt Ray_ | Date 03/06/2004 | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ CENTURY ONE AND ASSOCIATES 2505 E DIVISION ST STE F NATIONAL CITY CA 91950- | | EIN 33-0573708 Phone no. |

BCA    Copyright form software only 2003 Universal Tax Systems, Inc. All rights reserved    US1040$2  Rev. 1    Form **1040** (2003)

68
Exhibit D-2

| Form **872**<br>(Rev. Dec. 2004) | Department of the Treasury-Internal Revenue Service<br>**Consent to Extend the Time to Assess Tax** | In reply refer to:<br>Taxpayer Identification Number<br>-6808 |
|---|---|---|

Eva G. Leomo
_____
*(Name(s))*

taxpayer(s) █████ Carmel Ave. Chula Vista, CA 91913-1710
_____

*(Number, Street, City or Town, State, ZIP Code)*

and the Commissioner of Internal Revenue consent and agree to the following:

(1) The amount of any Federal _____ income _____ tax due on any return(s) made by or
*(Kind of tax)*

for the above taxpayer(s) for the period(s) ended  12/31/2003

may be assessed at any time on or before _____ 04/30/2008 _____ . However, if a notice of deficiency in tax for any such
*(Expiration date)*

period(s) is sent to the taxpayer(s) on or before that date, then the time for assessing the tax will be further extended by the number of days the assessment was previously prohibited, plus 60 days.

(2) The taxpayer(s) may file a claim for credit or refund and the Service may credit or refund the tax within 6 months after this agreement ends.

DEC 27 2006

#### Your Rights as a Taxpayer

You have the right to refuse to extend the period of limitations or limit this extension to a mutually agreed-upon issue(s) or mutually agreed-upon period of time. **Publication 1035,** *Extending the Tax Assessment Period,* provides a more detailed explanation of your rights and the consequences of the choices you may make. If you have not already received a Publication 1035, the publication can be obtained, free of charge, from the IRS official who requested that you sign this consent or from the IRS' web site at www.irs.gov or by calling toll free at 1-800-829-3676. Signing this consent will not deprive you of any appeal rights to which you would otherwise be entitled.

**YOUR SIGNATURE HERE** ➤ *(signature)*                                              12/27/06
I am aware that I have the right to refuse to sign this consent or to limit the extension to mutually agreed-upon issues and/or period of time as set forth in I.R.C. § 6501(c)(4)(B).    *(Date signed)*

**SPOUSE'S SIGNATURE** ➤
I am aware that I have the right to refuse to sign this consent or to limit the extension to mutually agreed-upon issues and/or period of time as set forth in I.R.C. § 6501(c)(4)(B).    *(Date signed)*

**TAXPAYER'S REPRESENTATIVE**

**SIGN HERE** ➤
I am aware that I have the right to refuse to sign this consent or to limit the extension to mutually agreed-upon issues and/or period of time as set forth in I.R.C. § 6501(c)(4)(B).    *(Date signed)*
In addition, the taxpayer(s) has been made aware of these rights.

**CORPORATE NAME** ➤

**CORPORATE OFFICER(S) SIGN HERE** ➤                                    *(Title)*        *(Date signed)*

                                                                          *(Title)*        *(Date signed)*
I (we) am aware that I (we) have the right to refuse to sign this consent or to limit the extension to mutually agreed-upon issues and/or period of time as set forth in I.R.C. § 6501(c)(4)(B)

**INTERNAL REVENUE SERVICE SIGNATURE AND TITLE**

*(signature)*                                    Director California Examination Area
*(Division Executive Name - See instructions.)*        *(Division Executive Title - see instructions)*

BY *(signature)*                              Group Manager                    12/27/06
*(Authorized Official Signature and Title -See instructions.)*                    *(Date signed)*

*(Signature instructions are on the back of this form.)*    www.irs.gov    Catalog Number 20755I    Form **872** (Rev. 12-2004)

69
Exhibit D-2

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Schedule A - Itemized Deductions

▶ **Attach to Form 1040.**  ▶ **See Instructions for Schedule A (Form 1040).**

OMB No. 1545-0074

**2003**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

EVA G LEOMO

Your social security no.

██████ -6808

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions)............ | 1 | | |
| | 2 | Enter amt. from Form 1040, line 35 `2` | | | |
| | 3 | Multiply line 2 above by 7.5% (.075)............... | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid**<br><br>(See instructions.) | 5 | State and local income taxes................. | 5 | 1,612. | |
| | 6 | Real estate taxes (see instructions)............ | 6 | | |
| | 7 | Personal property taxes................... | 7 | 200. | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | | |
| | 9 | Add lines 5 through 8.................... | | 9 | 1,812. |
| **Interest You Paid**<br><br>(See instructions.)<br><br>**Note.**<br>Personal interest is not deductible. | 10 | Home mortg. interest & points reported to you on Form 1098.. | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ _____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules................... | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.)..................... | 13 | | |
| | 14 | Add lines 10 through 13................... | | 14 | |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions............... | 15 | 3,546. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500...... | 16 | 500. | |
| | 17 | Carryover from prior year.................. | 17 | | |
| | 18 | Add lines 15 through 17................... | | 18 | 4,046. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.). | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br>(See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See instructions.) ▶  3,528.<br>BUSINESS EXPENSE | 20 | 3,528. | |
| | 21 | Tax preparation fees.................... | 21 | 60. | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶  1,639.<br>LAUNDRY & UPKEEP | 22 | 1,639. | |
| | 23 | Add lines 20 through 22................... | 23 | 5,227. | |
| | 24 | Enter amt. from Form 1040, line 35 `24`  32,974. | | | |
| | 25 | Multiply line 24 above by 2% (.02)............ | 25 | 659. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 4,568. |
| **Other Miscellaneous Deductions** | 27 | Other - from list in the inst. List type and amount..... ▶ _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)?<br>☒ **No.**   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37........ ▶<br>☐ **Yes.**   Your deduction may be limited. See instructions for the amount to enter. | | 28 | 10,426. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

**Schedule A (Form 1040) 2003**

**BCA** Copyright form software only. 2003 Universal Tax Systems, Inc  All rights reserved    USSCHA51   Rev 1

70

Exhibit D-2

**US Schedule A**     **Itemized Deduction Detail Worksheet**     **2003**

Name: EVA G LEOMO         Medical miles: _____ X .12 = _____    SSN: ███ -6808

| Medical Expenses | | |
|---|---|---|
| Insurance premiums paid (not pre-tax).......... | | Medicare from 1040 worksheet ........................ |
| Qualified long term care contracts ............. | | Remainder of SE health insurance from worksheet...... |
| Other medical expenses | | SE long term care from worksheet .................... |
| | | |
| | | |
| | | |
| | | Amount from additional worksheets ..................... |
| | | Total ............... |

**Cash Contributions**   Gifts of $250 or more must be receipted.

| 50% Limit Organizations | | Charitable miles: _____ X .14 = | 223. |
|---|---|---|---|
| ORGANIZED CHARITIES | 3,323. | | |
| | | | |
| | | | |
| | | From Schedules K-1 ............ | |
| | | Amount from additional worksheets.............. | |
| | | Total ....................... | 3,546. |

| 30% Limit Organizations | | Charitable miles: _____ X .14 = | |
|---|---|---|---|
| | | | |
| | | | |
| | | Schedules K-1 amount from above............. | |
| | | Amount from additional worksheets.......... | |
| | | Total ...................... | |

**Other Than Cash Contributions**   Use Form 8283 if the total is more than $500.

| 50% Limit Organizations | Not capital gain property and the FMV is equal to or less than the cost. | | |
|---|---|---|---|
| GOODWILL | 500. | From Forms 8283 .......... | |
| | | Amount from additional worksheets................ | |
| | | Total ......................... | 500. |

| 30% Limit Organization ' | Capital gain property donated to 50% limit organizations. | |
|---|---|---|
| | From Forms 8283 .......... | |
| | Total ...................... | |

| 20% Limit Organization | Capital gain property donated to 30% limit organizations. | |
|---|---|---|
| | From Forms 8283 .......... | |
| | Total ...................... | |

**Contribution Carryovers**

| | From years 1998 through 2002 | | | | To 2004 tax year | | | |
|---|---|---|---|---|---|---|---|---|
| | Cash and other property | | Capital gain property | | Cash and other property | | Capital gain property | |
| | 50% | 30% | 30% | 20% | 50% | 30% | 30% | 20% |
| 1998 | | | | | | | | |
| 1999 | | | | | | | | |
| 2000 | | | | | | | | |
| 2001 | | | | | | | | |
| 2002 | | | | | | | | |
| 2003 | | | | | | | | |

| Contributions Allowed This Year | | |
|---|---|---|
| 50% of adjusted gross income ................... | 16,487. | |
| This year's 50% organization cash contributions allowed............... | | 4,046. |
| 30% of adjusted gross income ................... | 9,892. | |
| This year's capital gain contributions to 50% organizations limited to 30% | | |
| 50% cash carryover allowed ................... | | |
| 50% capital gain carryover limited to 30% | | |
| This year's 30% organization cash contributions allowed............... | | |
| 30% organizations cash carryover | 6,595. | |
| 20% of adjusted gross income ................... | | |
| This year's capital gain contributions to 30% organizations limited to 20% | | |
| 30% capital gain carryover limited to 20% AGI | | |
| Total contributions allowed this year ................... | | 4,046. |

Copyright form software only, 2003 Universal Tax Systems, Inc. All rights reserved.    USWA$$$1

71    Exhibit D-2

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**

▶ **Attach to Form 1040 or 1041.** ▶ **See instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2003**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| EVA G LEOMO | -6808 |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), if any |
|---|---|---|

E  Business address (including suite or room no.)  ▶
   City, town or post office, state, and ZIP code

F  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2003? If "No," see instr. for limit on losses  ▶ ☒ Yes  ☐ No

H  If you started or acquired this business during 2003, check here..............................................................▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see instructions and check here ............▶ ☐ | 1 | 1,930. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 1,930. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 1,500. |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 430. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ........................................................................▶ | 7 | 430. |

## Part II  Expenses.  Enter expenses for business use of your home only on line 30

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | 8 | 19 Pension and profit-sharing plans | 19 | |
| 9 | Car and truck expenses (see instructions) | 9 | 20 Rent or lease (see instructions) | | |
| | | | a Vehicles, machinery, and equipment | 20a | |
| 10 | Commissions and fees | 10 | b Other business property | 20b | |
| 11 | Contract labor (see instructions) | 11 | 21 Repairs and maintenance | 21 | |
| | | | 22 Supplies (not included in Part III) | 22 | 850. |
| 12 | Depletion | 12 | 23 Taxes and licenses | 23 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 24 Travel, meals, and entertainment | | |
| | | | a Travel | 24a | |
| 14 | Employee benefit programs (other than on line 19) | 14 | b Meals and entertainment | | |
| 15 | Insurance (other than health) | 15 | 400. | c Enter nondeductible amount included on line 24b (see instr.) | |
| 16 | Interest: | | d Subtract line 24c from line 24b | 24d | |
| a | Mortgage (paid to banks, etc.) | 16a | 25 Utilities | 25 | 123. |
| b | Other | 16b | 26 Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | 27 Other expenses (from line 48 on page 2) | 27 | 1,872. |
| 18 | Office expense | 18 | 230. | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in column ..........▶ | 28 | 3,475. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | (3,045.) |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29 | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | (3,045.) |
| | • If a loss, you must go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
    • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see the instructions). Estates and trusts, enter on Form 1041, line 3.
    • If you checked 32b, you must attach Form 6198.

32a ☐ All investment is at risk
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2003

BCA    Copyright form software only. 2003 Universal Tax Systems, Inc. All rights reserved    USSCHC$1    Rev 1

72
Exhibit D-2

Schedule C (Form 1040) 2003  EVA G LEOMO                                      ▮-6808        **Page 2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................................    ☐ Yes   ☐ No

| | | | |
|---|---|---:|---:|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | 1,500. |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | 1,500. |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line | 42 | 1,500. |

| **Part IV** | **Information on Your Vehicle.**  Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for:

a Business _____  b  Commuting _____  c  Other _____

45  Do you (or your spouse) have another vehicle available for personal use? ...........................................    ☐ Yes   ☐ No

46  Was your vehicle available for personal use during off-duty hours? ...................................................    ☐ Yes   ☐ No

47a Do you have evidence to support your deduction? ...................................................................    ☐ Yes   ☐ No

b If "Yes," is the evidence written? ...................................................................................    ☐ Yes   ☐ No

| **Part V** | **Other Expenses.**  List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---:|
| AUTO MILEAGE 5201 X36 | | 1,872. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **48** | **Total other expenses. Enter here and on page 1, line 2** .................................. | 1,872. |

Schedule C (Form 1040) 2003

**BCA**  Copyright form software only, 2003 Universal Tax Systems, Inc.  All rights reserved.      USSCHC$2       Rev. 1

73
Exhibit D-2

Form **2106-EZ**

**Unreimbursed Employee Business Expenses**

OMB No. 1545-1441

**2003**

Department of the Treasury
Internal Revenue Service  (99)

▶ **Attach to Form 1040.**

Attachment
Sequence No. **54A**

| Your name | Occupation in which you incurred expenses | Social security no. |
|---|---|---|
| EVA G LEOMO | | -6808 |

## You May Use This Form Only if All of the Following Apply.

● You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.

● You do not get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements).

● If you are claiming vehicle expense, you are using the standard mileage rate for 2003.

Caution: You can use the standard mileage rate for 2003 only if: (a) you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service or (b) you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.

| Part I | Figure Your Expenses | | |
|---|---|---|---|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 36 cents (.36) | 1 | 3,528. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that did not involve overnight travel or commuting to and from work | 2 | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. Do not include meals and entertainment | 3 | |
| 4 | Business expenses not included on lines 1 through 3 Do not include meals and entertainment | 4 | |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses by 65% (.65) instead of 50%. For details, see instructions.) | 5 | |
| 6 | **Total expenses.** Add lines 1 through 5. Enter here and on line 20 of Schedule A (Form 1040). (Fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) | 6 | 3,528. |

| Part II | Information on Your Vehicle.  Complete this part only if you are claiming vehicle expense on line 1 | | | |
|---|---|---|---|---|
| 7 | When did you place your vehicle in service for business use? (month, day, year) ▶ | 01/01/2002 | | |
| 8 | Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for: | | | |
| a | Business    9800    **b** Commuting    3750    **c** Other | | | |
| 9 | Do you (or your spouse) have another vehicle available for personal use? | | ☐ Yes | ☒ No |
| 10 | Was your vehicle available for personal use during off-duty hours? | | ☒ Yes | ☐ No |
| 11a | Do you have evidence to support your deduction? | | ☒ Yes | ☐ No |
| b | If "Yes," is the evidence written? | | ☒ Yes | ☐ No |

For Paperwork Reduction Act Notice, see instructions.

Form **2106-EZ** (2003)

BCA  Copyright form software only. 2003 Universal Tax Systems, Inc. All rights reserved.    US106EZ1    Rev 1

74
Exhibit D-2

Form **1040**  U.S. **Individual Income Tax Return** **2004** (99) | Department of the Treasury-Internal Revenue Service — IRS Use Only-Do not write or staple in this space.

OMB No. 1545-0074

**Label** (See instructions)
**Use the IRS label. Otherwise, please print or type.**

| Name | Spouse's Name (if Joint Return) | Home Address | City, State, and ZIP Code |

EVA G LEOMO

CARMEL AVENUE
CHULA VISTA CA 91913

**Your social security number** -6808

**Spouse's soc. sec. number**

**Important!** You must enter your SSN(s) above.

**Presidential Election Campaign** (See instructions)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?
You ☐ Yes ☒ No   Spouse ☐ Yes ☐ No

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit |

If more than four dependents, see instr.

d Total number of exemptions claimed

**Boxes checked on 6a and 6b** 1
**No. of children on 6c who:**
• lived with you 0
• did not live with you due to divorce or separation (see instr.) 0
**Dependents on 6c not entered above** 0
**Add numbers on lines above** ▶ 1

**Income**

**Attach Forms W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 11,927. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 108. |
| b | Qualified dividends (see instructions) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions  15a | b Taxable amount (see instructions) | 15b | |
| 16a | Pensions and annuities  16a | b Taxable amount (see instructions) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | 5,890. |
| 20a | Social security benefits  20a | b Taxable amount (see instructions) | 20b | |
| 21 | Other income. List type and amount (see instr.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 17,925. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | IRA deduction (see instructions) | 25 | |
| 26 | Student loan interest deduction (see instructions) | 26 | |
| 27 | Tuition and fees deduction (see instructions) | 27 | |
| 28 | Health savings account deduction. Attach Form 8889 | 28 | |
| 29 | Moving expenses. Attach Form 3903 | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE | 30 | |
| 31 | Self-employed health insurance deduction (see instr.) | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | 32 | |
| 33 | Penalty on early withdrawal of savings | 33 | |
| 34a | Alimony paid  b Recipient's SSN ▶ | 34a | |
| 35 | Add lines 23 through 34a | 35 | |
| 36 | Subtract line 35 from line 22. This is your adjusted gross income ▶ | 36 | 17,925. |

Exhibit D-3

Copyright form software only. 2004 Universal Tax Systems, Inc. All rights reserved
US1040S1 Rev 1

BCA   **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions**   Form **1040** (2004)

Form 1040 (2004)    EVA G LEOMO    ■■■■-6808    Page **2**

|  |  |  |  |
|---|---|---|---|
| | 37 Amount from line 36 (adjusted gross income) | **37** | 17,925. |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 38a | Check { You were born before January 2, 1940, ☐ Blind. } Total boxes if: { Spouse was born before January 2, 1940, ☐ Blind. } checked ► 38a ☐ | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ► 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **39** | 8,818. |
| 40 | Subtract line 39 from line 37 | **40** | 9,107. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see instructions. | **41** | 3,100. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | **42** | 6,007. |
| 43 | Tax (see instr) Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | **43** | 603. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251 | **44** | |
| 45 | Add lines 43 and 44 ► | **45** | 603. |

Standard Deduction for -
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instr.
- All others:

Single, or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 | Education credits. Attach Form 8863 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see instructions) | 51 | |
| 52 | Adoption credit. Attach Form 8839 | 52 | |
| 53 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 53 | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 54 | |
| 55 | Add lines 46 through 54. These are your total credits | **55** | |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ► | **56** | 603. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | **57** | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **58** | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** | |
| 60 | Advance earned income credit payments from Form(s) W-2 | **60** | |
| 61 | Household employment taxes. Attach Schedule H | **61** | |
| 62 | Add lines 56 through 61. This is your total tax ► | **62** | 603. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | 1,506. |
| 64 | 2004 estimated tax pymts and amt applied from 2003 return | 64 | |
| 65a | Earned income credit (EIC) | 65a | |
| b | Nontaxable combat pay election ► 65b | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see inst) | 66 | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | |
| 68 | Amount paid with request for extension to file (see inst) | 68 | |
| 69 | Other pymts from a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments ► | **70** | 1,506. |

**Refund**

Direct deposit? See instructions and fill in 72b, 72c, and 72d.

| | | | |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | **71** | 903. |
| 72a | Amount of line 71 you want refunded to you ► | **72a** | 903. |
| b | Routing number XXXXXXXXXXXXXXXXXX ► c Type: ☐ Checking ☐ Savings | | |
| d | Account number XXXXXXXXXXXXXXXXXX | | |
| 73 | Amount of line 71 you want applied to your 2005 est. tax ► | 73 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions ► | **74** | |
| 75 | Estimated tax penalty (see instructions) | 75 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☐ No
Designee's name _____ Phone no. ► _____ Personal identification number (PIN) ►

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

Your signature _____ Date _____ Your occupation PRODUCTION LEAD   Daytime phone number

Spouse's signature. If a joint return, both must sign   Date _____ Spouse's occupation

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► | COA FINANCIAL NETWORK 2505 E DIVISION ST STE F NATIONAL CITY CA 91950 | EIN | 20-6303063 |
| | | Phone no. | |

BCA    Copyright form software only. 2004 Universal Tax Systems, Inc. All rights reserved    US1040$2    Rev 1    Form **1040** (2004)

76
Exhibit D-3

**SCHEDULES A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Schedule A - Itemized Deductions

▶ Attach to Form 1040.  ▶ See Instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074

**2004**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

EVA G LEOMO

Your social security no.

�b▬▬▬-6808

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amt. from Form 1040, line 37 | 2 | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local (check only one box): a ☒ Income taxes, or b ☐ General sales taxes (see instructions) | 5 | 348. | |
| | 6 | Real estate taxes (see instructions) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶  AUTO LIC | 8 | 216. | |
| | 9 | Add lines 5 through 8 | | 9 | 564. |
| **Interest You Paid** (See instructions.) | 10 | Home mortg. interest & points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | 11 | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,743. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | 500. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 3,243. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶  BUSINESS EXPENSE | 20 | 2,834. | |
| | 21 | Tax preparation fees | 21 | 125. | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶  WORK CLOTHES AND UPKEEP | 22 | 2,411. | |
| | 23 | Add lines 20 through 22 | 23 | 5,370. | |
| | 24 | Enter amt. from Form 1040, line 37 | 24 | 17,925. | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 359. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 5,011. |
| **Other Miscellaneous Deductions** | 27 | Other - from list in the inst. List type and amount ▶ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? ☒ No.  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. ▶ ☐ Yes.  Your deduction may be limited. See instructions for the amount to enter. | | 28 | 8,818. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2004

BCA   Copyright form software only. 2004 Universal Tax Systems, Inc. All rights reserved   USSCHA$1   Rev 1

77
Exhibit D-3

| Schedule D (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|

**Schedule D (Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

## Capital Gains and Losses

▶ Attach to Form 1040.   ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2004**

Attachment Sequence No.  **12**

Name(s) shown on Form 1040
EVA G LEOMO

Your social security number
████-█-6808

| Part I | Short-Term Capital Gains and Losses - Assets Held One Year or Less | | | | |
|---|---|---|---|---|---|

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 MEDTRONIC INC | 01/01/2004 | 02/02/2004 | 1204. | 1204. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | | | |
| 3  Total short-term sales price amounts. Add lines 1 and 2 in column (d) | 3 | 1204. | | |
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | | | 6 | ( ) |
| 7  Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | | 7 | |

| Part II | Long-Term Capital Gains and Losses - Assets Held More Than One Year | | | | |
|---|---|---|---|---|---|

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | | |
| 10  Total long-term sales price amounts. Add lines 8 and 9 in column (d) | 10 | | | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 11 | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 12 | |
| 13  Capital gain distributions. See the instructions | | | 13 | |
| 14  Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | | | 14 | ( ) |
| 15  Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | | 15 | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2004

BCA      Copyright form software only. 2004 Universal Tax Systems, Inc. All rights reserved      USSCHD$1    Rev 1

Exhibit D-3

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service  (99)

**Unreimbursed Employee Business Expenses**

▶ **Attach to Form 1040.**

OMB No. 1545-1441

**2004**

Attachment
Sequence No. **54A**

| Your name | Occupation in which you incurred expenses | Social security no. |
|---|---|---|
| EVA G LEOMO | | ████-6808 |

## You May Use This Form Only if All of the Following Apply.

- You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.
- You do not get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements).
- If you are claiming vehicle expense, you are using the standard mileage rate for 2004.

**Caution:** You can use the standard mileage rate for 2004 only if: (a) you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service **or** (b) you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.

| Part I | Figure Your Expenses | | |
|---|---|---|---|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 37.5 cents (.375) | 1 | 2,834. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that did not involve overnight travel or commuting to and from work | 2 | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. Do not include meals and entertainment | 3 | |
| 4 | Business expenses not included on lines 1 through 3. Do not include meals and entertainment | 4 | |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 70% (.70) instead of 50%. For details, see instructions.) | 5 | |
| 6 | Total expenses. Add lines 1 through 5. Enter here and on line 20 of Schedule A (Form 1040). (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) | 6 | 2,834. |

| Part II | Information on Your Vehicle. Complete this part only if you are claiming vehicle expense on line 1. |
|---|---|

7  When did you place your vehicle in service for business use? (month, day, year)  ▶  01/01/2004

8  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

a Business  7556  b Commuting  4516  c Other  4987

9   Do you (or your spouse) have another vehicle available for personal use? ......................................... ☐ Yes ☒ No

10  Was your vehicle available for personal use during off-duty hours? ............................................ ☒ Yes ☐ No

11a Do you have evidence to support your deduction? ................................................................. ☒ Yes ☐ No

 b  if "Yes," is the evidence written? ............................................................................. ☒ Yes ☐ No

For Paperwork Reduction Act Notice, see instructions.                                    Form **2106-EZ** (2004)

**BCA** Copyright form software only. 2004 Universal Tax Systems, Inc  All rights reserved       US106EZ1    Rev  1

79
Exhibit D-3

## US Schedule A — Itemized Deduction Detail Worksheet — 2004

Name: EVA G LEOMO                                          SSN: ███-██-6808

### Medical Expenses

Medical miles: _____ X .14 = _____

| Insurance premiums paid (not pre-tax) | | Medicare from 1040 worksheet ........................... | |
|---|---|---|---|
| Taxpayer ............... | | Remainder from worksheets | |
| Spouse ............... | | Taxpayer ...................... | |
| Qualified long term care contracts | | Spouse ...................... | |
| Taxpayer ............... | | Self-employed health insurance | |
| Spouse ............... | | Taxpayer ...................... | |
| Other medical expenses | | Spouse ...................... | |
| | | | |
| | | | |
| | | | |
| | | Amount from additional worksheets ................... | |
| | | Total ................... | |

### Cash Contributions   Gifts of $250 or more must be receipted.

#### 50% Limit Organizations

Charitable miles: 2341 X .14 = 328.

| ORGANIZED CHARITIES | 2,415. | | |
|---|---|---|---|
| | | From Schedules K-1 ................... | |
| | | Amount from additional worksheets ................... | |
| | | Total ................... | 2,743. |

#### 30% Limit Organizations

Charitable miles: _____ X .14 = _____

| | | Schedules K-1 | |
|---|---|---|---|
| | | Amount from additional worksheets | |
| | | Total ................... | |

### Other Than Cash Contributions        50% Limit Organizations

| GOODWILL | 500. | From Forms 8283 ................... | |
|---|---|---|---|
| | | Amount from additional worksheets ................... | |
| From Schedules K-1 | | Total ................... | 500. |

#### 30% Limit    Capital gain property donated to 50% limit organizations.

| | | From Forms 8283 ................... | |
|---|---|---|---|
| From Schedules K-1 | | Total ................... | |

#### 30% Limit    Not capital gain property donated to 30% limit organizations.

| | | From Forms 8283 ................... | |
|---|---|---|---|
| From Schedules K-1 | | Total ................... | |

#### 20% Limit Organization    Capital gain property donated to 30% limit organizations.

| | | From Forms 8283 ................... | |
|---|---|---|---|
| From Schedules K-1 | | Total ................... | |

### Contribution Carryovers

| | From years 1999 through 2003 | | | | To 2005 tax year | | | |
|---|---|---|---|---|---|---|---|---|
| | Cash and other property | | Capital gain property | | Cash and other property | | Capital gain property | |
| | 50% | 30% | 30% | 20% | 50% | 30% | 30% | 20% |
| 1999 | | | | | | | | |
| 2000 | | | | | | | | |
| 2001 | | | | | | | | |
| 2002 | | | | | | | | |
| 2003 | | | | | | | | |
| 2004 | | | | | | | | |

### Contributions allowed this year

| | | |
|---|---|---|
| 50% of adjusted gross income | 8,963. | |
| This year's 50% organization cash contributions allowed ................... | | 3,243. |
| 30% of adjusted gross income | 5,378. | |
| This year's capital gain contributions to 50% organizations limited to 30%  ................... | | |
| 50% cash carryover allowed | | |
| 50% capital gain carryover limited to 30% | | |
| This year's 30% organization cash and other property contributions allowed | | |
| 30% organizations cash and other property carryover | | |
| 20% of adjusted gross income ................... | 3,585. | |
| This year's capital gain contributions to 30% organizations limited to 20% ................... | | |
| 30% capital gain carryover limited to 20% AGI ................... | | 3,243. |
| Total contributions allowed this year ................... | | 3,243. |

USWA4SS1

Exhibit D-3

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**  **2005**  (99)  IRS Use Only-Do not write or staple in this space

For the year Jan. 1-Dec 31, 2005, or other tax year beginning _____, 2005, ending _____, 20___  OMB No. 1545-0074

**Label** (See instructions)
Use the IRS label. Otherwise, please print or type

Name  Spouse's Name (if Joint Return)  Home Address  City, State, and ZIP Code

Name  EVA G LEOMO

Your social security number  ██████-6808

Spouse's social security no.

CARMEL AVE
CHULA VISTA CA 91913-

CLIENT'S COPY

▲ You must enter your SSN(s) above ▲

Checking a box below will not change your tax or refund

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b  **1**

c Dependents:
(1) First name  Last name
(2) Dependent's social security no.
(3) Dependent's relationship to you
(4) ✓ if qualifying child for child tax credit (see inst)

No. of children on 6c who:
• lived with you  **0**
• did not live with you due to divorce or separation (see instr.)  **0**
Dependents on 6c not entered above  **0**

If more than four dependents, see instr.

d Total number of exemptions claimed

Add numbers on lines above ▶  **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 19,360.
8a Taxable interest. Attach Schedule B if required | 8a | 5.
b Tax-exempt interest. Do not include on line 8a | 8b |
9a Ordinary dividends. Attach Schedule B if required | 9a | 113.
b Qualified dividends (see instructions) | 9b |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 207.
11 Alimony received | 11 |
12 Business income or (loss). Attach Schedule C or C-EZ | 12 |
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | (1,601.)
14 Other gains or (losses). Attach Form 4797 | 14 |
15a IRA distributions | 15a | b Taxable amount (see inst.) | 15b |
16a Pensions and annuities | 16a | b Taxable amount (see inst.) | 16b |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 |
18 Farm income or (loss). Attach Schedule F | 18 |
19 Unemployment compensation | 19 |
20a Social security benefits | 20a | b Taxable amount (see inst.) | 20b |
21 Other income. List type and amount (see instr.) | 21 |
22 Add the amounts in the far right column for lines 7 through 21 This is your total income ▶ | 22 | 18,084.

**Adjusted Gross Income**

23 Educator expenses (see instructions) | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 |
25 Health savings account deduction. Attach Form 8889 | 25 |
26 Moving expenses. Attach Form 3903 | 26 |
27 One-half of self-employment tax. Attach Schedule SE | 27 |
28 Self-employed SEP, SIMPLE, and qualified plans | 28 |
29 Self-employed health insurance deduction (see instr.) | 29 |
30 Penalty on early withdrawal of savings | 30 |
31a Alimony paid b Recipient's SSN ▶ | 31a |
32 IRA deduction (see instructions) | 32 |
33 Student loan interest deduction (see instructions) | 33 |
34 Tuition and fees deduction (see instructions) | 34 |
35 Domestic production activities deduction. Attach Form 8903 | 35 |
36 Add lines 23 through 31a and 32 through 35 | 36 |
37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 18,084.

Copyright form software only. 2005 Universal Tax Systems Inc. All rights reserved
US104051  Rev 1

Exhibit D-4

BCA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions**  Form **1040** (2005)

Form 1040 (2005)    EVA G LEOMO    ████-6808    Page **2**

| | | | | |
|---|---|---|---|---|
| | **38** | Amount from line 37 (adjusted gross income) ............................ | **38** | 18,084. |

**Tax and Credits**

**Standard Deduction for -**

• People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instr.

• All others:

Single, or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | |
|---|---|---|---|
| **39a** | Check { You were born before Jan. 2, 1941, ☐ Blind. } Total boxes | | |
| | if: { Spouse was born before Jan. 2, 1941, ☐ Blind. } checked ► 39a ☐ | | |
| **b** | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ................................ ► 39b ☐ | | |
| **40** | Itemized deductions (from Schedule A) or your standard deduction (see left margin) ...... | **40** | 7,052. |
| **41** | Subtract line 40 from line 38 ............................................ | **41** | 11,032. |
| **42** | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total no. of exemptions calmed on line 6d | **42** | 3,200. |
| **43** | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 7,832. |
| **44** | Tax (see instr.). Check if any tax is from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972 | **44** | 809. |
| **45** | Alternative minimum tax (see instructions). Attach Form 6251 ............. | **45** | |
| **46** | Add lines 44 and 45 ..................................................... ► | **46** | 809. |
| **47** | Foreign tax credit. Attach Form 1116 if required ........ | **47** | |
| **48** | Credit for child and dependent care exp. Attach Form 2441 ... | **48** | |
| **49** | Credit for the elderly or the disabled. Attach Schedule R ... | **49** | |
| **50** | Education credits. Attach Form 8863 ......... | **50** | |
| **51** | Retirement savings contributions credit. Attach Form 8880 ... | **51** | |
| **52** | Child tax credit (see inst.). Attach Form 8901 if required ... | **52** | |
| **53** | Adoption credit. Attach Form 8839 .......... | **53** | |
| **54** | Credits from: **a** ☐ Form 8396  **b** ☐ Form 8859 | **54** | |
| **55** | Other credits. Check applicable box(es): **a** ☐ Form 3800 | | |
| | **b** ☐ Form 8801  **c** ☐ Form _____ | **55** | |
| **56** | Add lines 47 through 55. These are your total credits ......... | **56** | |
| **57** | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- .......... ► | **57** | 809. |

**Other Taxes**

| | | | |
|---|---|---|---|
| **58** | Self-employment tax. Attach Schedule SE ................................ | **58** | |
| **59** | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **59** | |
| **60** | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** | |
| **61** | Advance earned income credit payments from Form(s) W-2 ..................... | **61** | |
| **62** | Household employment taxes. Attach Schedule H .......................... | **62** | |
| **63** | Add lines 57 through 62. This is your **total tax** ........................... ► | **63** | 809. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | |
|---|---|---|---|---|
| **64** | Federal income tax withheld from Forms W-2 and 1099 ..... | **64** | 2,367. | |
| **65** | 2005 estimated tax pymts and amt applied from 2004 return | **65** | | |
| **66 a** | Earned income credit (EIC) ....................... | **66a** | NO | |
| **b** | Nontaxable combat pay election ........ **66b** | | | |
| **67** | Excess social security and tier 1 RRTA tax withheld (see inst) | **67** | | |
| **68** | Additional child tax credit. Attach Form 8812 ........... | **68** | | |
| **69** | Amount paid with request for extension to file (see inst) .... | **69** | | |
| **70** | Payments from: **a** ☐ Form 2439  **b** ☐ Form 4136  **c** ☐ Form 8885 | **70** | | |
| **71** | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** ............ ► | **71** | 2,367. | |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d.

| | | | |
|---|---|---|---|
| **72** | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | **72** | 1,558. |
| **73a** | Amount of line 72 you want refunded to you .................................... ► | **73a** | 1,558. |
| ► **b** | Routing number XXXXXXXXXXXXXXXXX ► **c** Type: ☐ Checking ☐ Savings | | |
| ► **d** | Account number XXXXXXXXXXXXXXXXX | | |
| **74** | Amount of line 72 you want **applied to your 2006 est. tax** ► | **74** | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| **75** | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see instructions ► | **75** | |
| **76** | Estimated tax penalty (see instructions) ........... | **76** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☐ **Yes.** Complete the following.  ☐ **No**

Designee's name ►___  Phone no. ►___  Personal identification number (PIN) ►___

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

| Your signature | Date 03-05-06 | Your occupation | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ► | Date 02/24/2006 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | NATIONAL TAX AND FINANCIAL SVCS LLC 124 HIGHLAND AVE NATIONAL CITY CA 91950- | EIN 20-3977014 | |
| | | Phone no. | |

BCA    Copyright form software only  2005 Universal Tax Systems  Inc  All rights reserved    US1040$2    Rev 1    Form **1040** (2005)

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040.   ▶ See Instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040    EVA G LEOMO

Your social security no.    ███-6808

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amt. from Form 1040, line 38    **2** | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 |
| **Taxes You Paid** (See instructions.) | 5 | State and local (check only one box): | | |
| | | a ☒  Income taxes, or | 5 | 560. |
| | | b ☐  General sales taxes (see instructions) | | |
| | 6 | Real estate taxes (see instructions) | 6 | |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes. List type and amount ▶    CAR REGISTRATION | 8 | 63. |
| | 9 | Add lines 5 through 8 | | 9 | 623. |
| **Interest You Paid** (See instructions.) | 10 | Home mortg. interest & points reported to you on Form 1098 | 10 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | | |
| Note. Personal interest is not deductible. | | | 11 | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | |
| | 14 | Add lines 10 through 13 | | 14 |
| **Gifts to Charity** | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see instructions | 15a | 2,227. |
| | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions)    **15b** | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | 500. |
| | 17 | Carryover from prior year | 17 | |
| | 18 | Add lines 15a, 16, and 17 | | 18 | 2,727. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 |
| **Job Expenses and Certain Miscellaneous Deductions** (See instructions.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. ▶ BUSINESS EXPENSE | 20 | 2,958. |
| | 21 | Tax preparation fees | 21 | 135. |
| | 22 | Other expenses - investment, safe deposit box, etc. ▶ LAUNDRY AND UPKEEP | 22 | 971. |
| | 23 | Add lines 20 through 22 | 23 | 4,064. |
| | 24 | Enter amt. from Form 1040, line 38    **24**    18,084. | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 362. |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 3,702. |
| **Other Miscellaneous Deductions** | 27 | Other - from list in the inst. List type and amount ▶ | | |
| | | | | 27 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? | | |
| | | ☒  **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | 28 | 7,052. |
| | | ☐  **Yes.**  Your deduction may be limited. See instructions for the amount to enter. | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | |

For **Paperwork Reduction Act Notice, see Form 1040 instructions.**

BCA    Copyright form software only. 2005 Universal Tax Systems  Inc  All rights reserved    USSCHA$1    Rev  1

Schedule A (Form 1040) 2005

Exhibit D-4

# US Schedule A — Itemized Deduction Detail Worksheet — 2005

Name: EVA G LEOMO    SSN: ████-6808

| Medical Expenses | Medical miles: | X .15 = | | Medical miles: | X .22 = |
|---|---|---|---|---|---|
| Insurance premiums paid (not pre-tax) | | | Medicare from 1040 worksheet .............. | | |
| Taxpayer ............... | | | Remainder from worksheets | | |
| Spouse ............... | | | Taxpayer ............... | | |
| Qualified long term care contracts | | | Spouse ............... | | |
| Taxpayer ............... | | | Self-employed health insurance | | |
| Spouse ............... | | | Taxpayer ............... | | |
| Other medical expenses | | | Spouse ............... | | |
| | | | | | |
| | | | | | |
| | | | Amount from additional worksheets .......... | | |
| | | | Total ................................. | | |

| Cash Contributions   Hurricane Katrina miles | | X .29 = | | | | X .34 = | |
|---|---|---|---|---|---|---|---|
| 50% Limit Organizations | | | | Other Charitable miles: | 2357 | X .14 = | 330. |
| ORGANIZED CHARITIES | | 1,897. | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | From Schedules K-1 .................. | | | |
| | | | | Amount from additional worksheets ....... | | | |
| | | | | Total ............................ | | | 2,227. |

| 30% Limit Organizations | | | | Charitable miles: | X .14 = | |
|---|---|---|---|---|---|---|
| | | | | Schedules K-1 | | |
| | | | | Amount from additional worksheets | | |
| | | | | Total | | |

| Other Than Cash Contributions | 50% Limit Organizations | | | |
|---|---|---|---|---|
| GOODWILL | | 500. | From Forms 8283 | |
| | | | Amount from additional worksheets | |
| From Schedules K-1 | | | Total | 500. |

| 30% Limit   Capital gain property donated to 50% limit organizations. | | | |
|---|---|---|---|
| | | From Forms 8283 | |
| From Schedules K-1 | | Total | |

| 30% Limit   Not capital gain property donated to 30% limit organizations. | | | |
|---|---|---|---|
| | | From Forms 8283 | |
| From Schedules K-1 | | Total | |

| 20% Limit Organization   Capital gain property donated to 30% limit organizations. | | | |
|---|---|---|---|
| | | From Forms 8283 | |
| From Schedules K-1 | | Total | |

## Contribution Carryovers

| | From years 2000 through 2004 | | | | To 2006 tax year | | | |
|---|---|---|---|---|---|---|---|---|
| | Cash and other property | | Capital gain property | | Cash and other property | | Capital gain property | |
| | 50% | 30% | 30% | 20% | 50% | 30% | 30% | 20% |
| 2000 | | | | | | | | |
| 2001 | | | | | | | | |
| 2002 | | | | | | | | |
| 2003 | | | | | | | | |
| 2004 | | | | | | | | |
| 2005 | | | | | | | | |

## Contributions allowed this year

| | | |
|---|---|---|
| 50% of adjusted gross income ................................................. | 9,042. | |
| This year's 50% organization cash contributions allowed ...................... | | 2,727. |
| 30% of adjusted gross income ................................................. | 5,425. | |
| This year's capital gain contributions to 50% organizations limited to 30% ...... | | |
| 50% cash carryover allowed ................................................... | | |
| 50% capital gain carryover limited to 30% ...................................... | | |
| This year's 30% organization cash and other property contributions allowed ...... | | |
| 30% organizations cash and other property carryover ........................... | | |
| 20% of adjusted gross income ................................................. | 3,617. | |
| This year's capital gain contributions to 30% organizations limited to 20% ....... | | |
| 30% capital gain carryover limited to 20% AGI ................................. | | |
| Total contributions allowed this year ......................................... | | 2,727. |

USWAS551

**Schedule D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Capital Gains and Losses**

► **Attach to Form 1040.**    ► **See Instructions for Schedule D (Form 1040).**
► **Use Schedule D-1 to list additional transactions for lines 1 and 8.**

OMB No. 1545-0074

**2005**

Attachment
Sequence No.  **12**

Name(s) shown on Form 1040
EVA G LEOMO

Your social security number
6808

### Part I    Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 .................... | 2 | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) .............. | 3 | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | | 6 ( | ) |
| 7 **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | 7 | |

### Part II    Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 | | | | | |
| STOCK | VA/RI/OUS | 06/27/2005 | 1557. | 2237. | -680. |
| STOCK | VA/RI/OUS | 08/23/2005 | 2808. | 3729. | -921. |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 .................... | 9 | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) ............. | 10 | 4365. | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | 11 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | 12 | |
| 13 Capital gain distributions. See the instructions | | 13 | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | | 14 ( | ) |
| 15 **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | 15 | -1601. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule D (Form 1040) 2005

BCA  Exhibit D-4  Copyright form software only, 2005 Universal Tax Systems  Inc  All rights reserved    USSCHD$1   Rev  1

Schedule D (Form 1040) 2005    EVA  G  LEOMO                                    ███████6808    Page 2

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below  · · · · · · · · · · · · · · · · · · · · · · ·    **16**    (1,601.)

**17** Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions  · · · · · · · · · · · · · ▶    **18**

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶    **19**

**20** Are lines 18 and 19 both zero or blank?
☐ **Yes. Complete Form 1040 through line 43, and then complete the Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. Do not complete lines 21 and 22 below.
☐ **No. Complete Form 1040 through line 43, and then complete the Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

• The loss on line 16 or
• ($3,000), or if married filing separately, ($1,500)  · · · · · · · · · · · · · · · · · ·    **21** (    1,601.)

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b?
☐ **Yes. Complete Form 1040 through line 43, and then complete the Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040.
☒ **No. Complete the rest of Form 1040.**

Schedule D (Form 1040) 2005

BCA⁸⁶ Copyright form software only  2005 Universal Tax Systems  Inc  All rights reserved    USSCHD$2    Rev  1
Exhibit D-4

| Form **2106-EZ** | **Unreimbursed Employee Business Expenses** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040. | **2005** Attachment Sequence No. **54A** |

| Your name EVA G LEOMO | Occupation in which you incurred expenses | Social security no. ▮6808 |
|---|---|---|

## You May Use This Form Only if All of the Following Apply.

- You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.
- You do not get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).
- If you are claiming vehicle expense, you are using the standard mileage rate for 2005.

**Caution:** You can use the standard mileage rate for 2005 only if: **(a)** you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, or **(b)** you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.

### Part I    Figure Your Expenses

| | | | | |
|---|---|---|---|---|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and then go to line 1a below. | | | |
| a | Multiply business miles driven before September 1, 2005, by 40.5 cents (.405) | 1a | 2,298. | |
| b | Multiply business miles driven after August 31, 2005, by 48.5 cents (.485) | 1b | | |
| c | Add lines 1a and 1b | | 1c | 2,298. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that did not involve overnight travel or commuting to and from work | | 2 | 3. |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. Do not include meals and entertainment | | 3 | 657. |
| 4 | Business expenses not included on lines 1c through 3. Do not include meals and entertainment | | 4 | |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 70% (.70) instead of 50%. For details, see instructions.) | | 5 | |
| 6 | Total expenses. Add lines 1c through 5. Enter here and on Schedule A (Form 1040), line 20. (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) | | 6 | 2,958. |

### Part II    Information on Your Vehicle.  Complete this part only if you are claiming vehicle expense on line 1.

7  When did you place your vehicle in service for business use? (month, day, year) ▶ 01/01/2005

8  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:

a Business 5673  b Commuting (see instructions) 1831  c Other

| | | Yes | No |
|---|---|---|---|
| 9 | Do you (or your spouse) have another vehicle available for personal use? | | X No |
| 10 | Was your vehicle available for personal use during off-duty hours? | X Yes | |
| 11a | Do you have evidence to support your deduction? | X Yes | |
| b | If "Yes," is the evidence written? | X Yes | |

For Paperwork Reduction Act Notice, see instructions.    Form **2106-EZ** (2005)

BCA Exhibit D-4  Copyright tech software only 2005 Universal Tax Systems, Inc. All rights reserved.    US106EZ1    Rev 1

| Wages, tips, other comp. | | 2 Federal income tax withheld | |
|---|---|---|---|
| | 15187.70 | | 1833.93 |
| 3 Social security wages | | 4 Social security tax withheld | |
| | 15187.70 | | 941.64 |
| 5 Medicare wages and tips | | 6 Medicare tax withheld | |
| | 15187.70 | | 220.22 |

| Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 00567 10/3BC | 510 | | T | 88 |

Employer's name, address, and ZIP code

**NYMITECH SAN DIEGO INC**
**505 OTAY VALLEY RD**
**CHULA VISTA CA 91911**

| Employer's FED ID number | 4 Employee's SSA number |
|---|---|
| 04-2193872 | ███████ 6808 |
| 7 Social security tips | 8 Allocated tips |
| | |
| Advance EIC payment | 10 Dependent care benefits |
| | |
| 1 Nonqualified plans | 12a |
| | |
| 4 Other | 12b |
| 164.03  CA SDI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

Employee's name, address and ZIP code

VA LEOMO
███ CARMEL AVE
HULA VISTA,CA 91913

| State Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| CA 383-7351 0 | 15187.70 |
| State income tax | 18 Local wages, tips, etc. |
| 214.43 | |
| Local income tax | 20 Locality name |

**CA.State Filing Copy**
**W-2** Wage and Tax Statement **2005**
Copy 2 to be filed with employer's State Income Tax Return.

---

| 1 Wages, tips, other comp. | | 2 Federal income tax withheld | |
|---|---|---|---|
| | 4171.75 | | 532.96 |
| 3 Social security wages | | 4 Social security tax withheld | |
| | 4171.75 | | 258.65 |
| 5 Medicare wages and tips | | 6 Medicare tax withheld | |
| | 4171.75 | | 60.49 |

| a Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 066452 74/HPJ | 000012 | | A | 1992 |

c Employer's name, address, and ZIP code

**INNOVATIVE EMPLOYEE**
**SOLUTIONS INC**
**9665 GRANITE RIDGE DR**
**SAN DIEGO CA 92123**

| b Employer's FED ID number | Employee's SSA number |
|---|---|
| 84-0941199 | ███████ 6808 |
| 7 Social security tips | 8 Allocated tips |
| | |
| 9 Advance EIC payment | 10 Dependent care benefits |
| | |
| 11 Nonqualified plans | 12a |
| | |
| 14 Other | 12b |
| 45.05  CA SDI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address and ZIP code

EVA G. LEOMO
███ CARMEL AVE
CHULA VISTA,CA 91913

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| CA 230-0081 3 | 4171.75 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 136.50 | |
| 19 Local income tax | 20 Locality name |

**CA.State Reference Copy**
**W-2** Wage and Tax Statement **2005**
Copy 2 to be filed with employer's State Income Tax Return.

88
Exhibit D-4